**ASK LLP**
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Walker Edison Furniture Company LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335354 | 12/28/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337094 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334913 | 12/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334940 | 12/28/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334941 | 12/28/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335121 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335130 | 12/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335139 | 12/28/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334823 | 12/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335208 | 12/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334806 | 12/28/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335380 | 12/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335405 | 12/28/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335556 | 12/28/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335561 | 12/28/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335563 | 12/28/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335568 | 12/28/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335578 | 12/28/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335580 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335182 | 12/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334674 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334607 | 12/28/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334618 | 12/28/2022 | $270.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334623 | 12/28/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334630 | 12/28/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334634 | 12/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334640 | 12/28/2022 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334651 | 12/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334835 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334673 | 12/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335766 | 12/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334737 | 12/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334743 | 12/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334748 | 12/28/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334763 | 12/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334779 | 12/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334785 | 12/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334798 | 12/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334804 | 12/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334669 | 12/28/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337016 | 12/29/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336720 | 12/29/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336902 | 12/29/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336904 | 12/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336915 | 12/29/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336931 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336972 | 12/29/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336987 | 12/29/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335587 | 12/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337002 | 12/29/2022 | $288.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336623 | 12/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337032 | 12/29/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337033 | 12/29/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337041 | 12/29/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337051 | 12/29/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337057 | 12/29/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337059 | 12/29/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337065 | 12/29/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325944 | 12/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336993 | 12/29/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336222 | 12/28/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334575 | 12/28/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335774 | 12/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335795 | 12/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335865 | 12/28/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335896 | 12/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336026 | 12/28/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336050 | 12/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336070 | 12/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336695 | 12/29/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336169 | 12/28/2022 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336680 | 12/29/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336277 | 12/28/2022 | $596.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336278 | 12/28/2022 | $274.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336289 | 12/28/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336318 | 12/28/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336401 | 12/29/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336410 | 12/29/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336422 | 12/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10335743 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10336134 | 12/28/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333099 | 12/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332976 | 12/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332984 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332985 | 12/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332987 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332991 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332992 | 12/27/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332996 | 12/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333698 | 12/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333020 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332943 | 12/27/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333440 | 12/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333445 | 12/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333471 | 12/28/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333559 | 12/28/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333623 | 12/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333626 | 12/28/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333631 | 12/28/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334596 | 12/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333019 | 12/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332895 | 12/27/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332700 | 12/27/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332701 | 12/27/2022 | $180.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332728 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332769 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332785 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332812 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332814 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332851 | 12/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332973 | 12/27/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332883 | 12/27/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332969 | 12/27/2022 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332900 | 12/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332902 | 12/27/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332904 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332921 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332930 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332932 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332939 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333707 | 12/28/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332871 | 12/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334315 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334134 | 12/28/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334175 | 12/28/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334190 | 12/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334227 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334234 | 12/28/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334251 | 12/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334275 | 12/28/2022 | $411.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333668 | 12/28/2022 | $270.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334304 | 12/28/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334089 | 12/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334323 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334363 | 12/28/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334402 | 12/28/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334460 | 12/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334467 | 12/28/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334498 | 12/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334516 | 12/28/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337096 | 12/29/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334296 | 12/28/2022 | $446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333945 | 12/28/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333724 | 12/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333741 | 12/28/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333754 | 12/28/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333755 | 12/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333757 | 12/28/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333764 | 12/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333783 | 12/28/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333817 | 12/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334127 | 12/28/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333852 | 12/28/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334121 | 12/28/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333977 | 12/28/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334013 | 12/28/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334019 | 12/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334039 | 12/28/2022 | $135.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334047 | 12/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334066 | 12/28/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334080 | 12/28/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10334590 | 12/28/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10333828 | 12/28/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340904 | 12/30/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337083 | 12/29/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340286 | 12/30/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340429 | 12/30/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340430 | 12/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340592 | 12/30/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340619 | 12/30/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340644 | 12/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340272 | 12/30/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340696 | 12/30/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340266 | 12/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340906 | 12/30/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340918 | 12/30/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340964 | 12/30/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340969 | 12/30/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340970 | 12/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340976 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341047 | 12/30/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341054 | 12/30/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340654 | 12/30/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339938 | 12/30/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339864 | 12/30/2022 | $288.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339874 | 12/30/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339878 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339883 | 12/30/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339885 | 12/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339887 | 12/30/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339891 | 12/30/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340280 | 12/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339930 | 12/30/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341080 | 12/30/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339973 | 12/30/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339974 | 12/30/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339988 | 12/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340169 | 12/30/2022 | $229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340204 | 12/30/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340211 | 12/30/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340255 | 12/30/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10340262 | 12/30/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339907 | 12/30/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341897 | 12/30/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341656 | 12/30/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341680 | 12/30/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341696 | 12/30/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341710 | 12/30/2022 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341725 | 12/30/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341733 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341750 | 12/30/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341060 | 12/30/2022 | $144.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341806 | 12/30/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341562 | 12/30/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341958 | 12/30/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10342006 | 12/30/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10342981 | 1/2/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343188 | 1/2/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343198 | 1/2/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343487 | 1/2/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343490 | 1/2/2023 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343499 | 1/2/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341786 | 12/30/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341179 | 12/30/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339832 | 12/30/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341095 | 12/30/2022 | $419.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341105 | 12/30/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341136 | 12/30/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341138 | 12/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341144 | 12/30/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341146 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341160 | 12/30/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341567 | 12/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341163 | 12/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341563 | 12/30/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341190 | 12/30/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341281 | 12/30/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341347 | 12/30/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341426 | 12/30/2022 | $143.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341474 | 12/30/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341477 | 12/30/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341532 | 12/30/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341072 | 12/30/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10341161 | 12/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338059 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337915 | 12/29/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337927 | 12/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337935 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337953 | 12/29/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337954 | 12/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337964 | 12/29/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337966 | 12/29/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338353 | 12/29/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338025 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337901 | 12/29/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338069 | 12/29/2022 | $311.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338071 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338141 | 12/29/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338143 | 12/29/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338146 | 12/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338254 | 12/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338279 | 12/29/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339836 | 12/30/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337995 | 12/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337512 | 12/29/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337107 | 12/29/2022 | $157.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337108 | 12/29/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337116 | 12/29/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337144 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337174 | 12/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337191 | 12/29/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337397 | 12/29/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337418 | 12/29/2022 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337912 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337454 | 12/29/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337911 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337654 | 12/29/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337710 | 12/29/2022 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337846 | 12/29/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337869 | 12/29/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337880 | 12/29/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337888 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337894 | 12/29/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338381 | 12/29/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10337439 | 12/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339572 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339376 | 12/30/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339421 | 12/30/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339429 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339445 | 12/30/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339453 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339458 | 12/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339491 | 12/30/2022 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338344 | 12/29/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339550 | 12/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339191 | 12/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339625 | 12/30/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339764 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339767 | 12/30/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339785 | 12/30/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339791 | 12/30/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339813 | 12/30/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339819 | 12/30/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332694 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339527 | 12/30/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338871 | 12/29/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338461 | 12/29/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338571 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338572 | 12/29/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338603 | 12/29/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338702 | 12/29/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338781 | 12/29/2022 | $293.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338809 | 12/29/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338826 | 12/29/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339340 | 12/30/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338856 | 12/29/2022 | $514.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339339 | 12/30/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338913 | 12/29/2022 | $486.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338915 | 12/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338922 | 12/29/2022 | $288.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338933 | 12/29/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338982 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339041 | 12/29/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339042 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10339834 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10338833 | 12/29/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329075 | 12/27/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332699 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328716 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328727 | 12/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328741 | 12/27/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328812 | 12/27/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328873 | 12/27/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328887 | 12/27/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328702 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329012 | 12/27/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328697 | 12/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329159 | 12/27/2022 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329164 | 12/27/2022 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329168 | 12/27/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329171 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329173 | 12/27/2022 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329174 | 12/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329184 | 12/27/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329189 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328902 | 12/27/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328610 | 12/27/2022 | $210.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328519 | 12/27/2022 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328539 | 12/27/2022 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328547 | 12/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328559 | 12/27/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328575 | 12/27/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328585 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328588 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328703 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328593 | 12/27/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329277 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328622 | 12/27/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328627 | 12/27/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328641 | 12/27/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328647 | 12/27/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328670 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328678 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328683 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328691 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328589 | 12/27/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329687 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329631 | 12/27/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329632 | 12/27/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329647 | 12/27/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329656 | 12/27/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329658 | 12/27/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329661 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329664 | 12/27/2022 | $270.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329192 | 12/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329685 | 12/27/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329610 | 12/27/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329692 | 12/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329702 | 12/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329720 | 12/27/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329724 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329733 | 12/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329736 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329762 | 12/27/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329778 | 12/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329677 | 12/27/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329580 | 12/27/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328498 | 12/27/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329344 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329435 | 12/27/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329514 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329516 | 12/27/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329522 | 12/27/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329523 | 12/27/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329542 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329629 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329578 | 12/27/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329615 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329589 | 12/27/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329597 | 12/27/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329600 | 12/27/2022 | $180.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329601 | 12/27/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329605 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329607 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329608 | 12/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329207 | 12/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329557 | 12/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327225 | 12/27/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326465 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326776 | 12/27/2022 | $593.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326976 | 12/27/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326992 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327025 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327042 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327046 | 12/27/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327580 | 12/27/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327202 | 12/27/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326257 | 12/26/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327231 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327257 | 12/27/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327290 | 12/27/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327330 | 12/27/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327335 | 12/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327446 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327465 | 12/27/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328511 | 12/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327055 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326075 | 12/26/2022 | $112.00 |

Transmittal During 1 Year Prior to Petition Date

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325947 | 12/26/2022 | $397.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325951 | 12/26/2022 | $229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325963 | 12/26/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326002 | 12/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326004 | 12/26/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326009 | 12/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326012 | 12/26/2022 | $229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326016 | 12/26/2022 | $397.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326435 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326065 | 12/26/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326302 | 12/26/2022 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326162 | 12/26/2022 | $274.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326165 | 12/26/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326169 | 12/26/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326198 | 12/26/2022 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326204 | 12/26/2022 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326209 | 12/26/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326248 | 12/26/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327695 | 12/27/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10326059 | 12/26/2022 | $397.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328397 | 12/27/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327905 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327916 | 12/27/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327921 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327938 | 12/27/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328029 | 12/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328214 | 12/27/2022 | $143.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328227 | 12/27/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327570 | 12/27/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328392 | 12/27/2022 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327890 | 12/27/2022 | $317.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328412 | 12/27/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328423 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328451 | 12/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328457 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328458 | 12/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328460 | 12/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328493 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329799 | 12/27/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328377 | 12/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327813 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327698 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327706 | 12/27/2022 | $335.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327712 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327731 | 12/27/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327749 | 12/27/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327785 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327797 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327801 | 12/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327898 | 12/27/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327807 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327895 | 12/27/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327817 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327832 | 12/27/2022 | $161.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327835 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327836 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327865 | 12/27/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327883 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327889 | 12/27/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10328510 | 12/27/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10327802 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331545 | 12/27/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331440 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331442 | 12/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331475 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331486 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331487 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331491 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331499 | 12/27/2022 | $317.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331831 | 12/27/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331538 | 12/27/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331356 | 12/27/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331578 | 12/27/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331661 | 12/27/2022 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331755 | 12/27/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331756 | 12/27/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331759 | 12/27/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331784 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331804 | 12/27/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331100 | 12/27/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331512 | 12/27/2022 | $215.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331237 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329783 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331135 | 12/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331142 | 12/27/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331147 | 12/27/2022 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331150 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331168 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331170 | 12/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331174 | 12/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331412 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331230 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331409 | 12/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331247 | 12/27/2022 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331248 | 12/27/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331253 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331262 | 12/27/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331291 | 12/27/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331296 | 12/27/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331353 | 12/27/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331834 | 12/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331218 | 12/27/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332637 | 12/27/2022 | $254.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332374 | 12/27/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332441 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332442 | 12/27/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332474 | 12/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332489 | 12/27/2022 | $117.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332491 | 12/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332584 | 12/27/2022 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331830 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332591 | 12/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332223 | 12/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332654 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332659 | 12/27/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332667 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332669 | 12/27/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332671 | 12/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332677 | 12/27/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332681 | 12/27/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343540 | 1/2/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332589 | 12/27/2022 | $418.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332102 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331840 | 12/27/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331912 | 12/27/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331984 | 12/27/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332030 | 12/27/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332042 | 12/27/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332046 | 12/27/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332065 | 12/27/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332083 | 12/27/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332319 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332099 | 12/27/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332241 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332112 | 12/27/2022 | $117.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332114 | 12/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332135 | 12/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332145 | 12/27/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332180 | 12/27/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332203 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332208 | 12/27/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331048 | 12/27/2022 | $419.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332088 | 12/27/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330265 | 12/27/2022 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330161 | 12/27/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330162 | 12/27/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330171 | 12/27/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330180 | 12/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330184 | 12/27/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330196 | 12/27/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330206 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330414 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330254 | 12/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330142 | 12/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330283 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330301 | 12/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330342 | 12/27/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330345 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330354 | 12/27/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330369 | 12/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330395 | 12/27/2022 | $501.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10331121 | 12/27/2022 | $234.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330216 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330108 | 12/27/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10332698 | 12/27/2022 | $353.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329949 | 12/27/2022 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330064 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330067 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330076 | 12/27/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330085 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330088 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330096 | 12/27/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330158 | 12/27/2022 | $306.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330106 | 12/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330157 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330111 | 12/27/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330117 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330119 | 12/27/2022 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330123 | 12/27/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330127 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330130 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330139 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330420 | 12/27/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330104 | 12/27/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330784 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330615 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330634 | 12/27/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330635 | 12/27/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330653 | 12/27/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330657 | 12/27/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330681 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330682 | 12/27/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330408 | 12/27/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330765 | 12/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330608 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330792 | 12/27/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330796 | 12/27/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330803 | 12/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330817 | 12/27/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330847 | 12/27/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330848 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330874 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330883 | 12/27/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330745 | 12/27/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330515 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330424 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330432 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330445 | 12/27/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330457 | 12/27/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330459 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330480 | 12/27/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330482 | 12/27/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330499 | 12/27/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330612 | 12/27/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330504 | 12/27/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330611 | 12/27/2022 | $175.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330523 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330526 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330567 | 12/27/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330581 | 12/27/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330582 | 12/27/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330590 | 12/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330600 | 12/27/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10329793 | 12/27/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10330501 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10492945 | 3/9/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360055 | 1/6/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10491148 | 3/8/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10491738 | 3/8/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10491830 | 3/8/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10491934 | 3/8/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10492563 | 3/8/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10492570 | 3/8/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10490577 | 3/7/2023 | $780.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10492838 | 3/8/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10490531 | 3/7/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10493047 | 3/9/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10493072 | 3/9/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10493118 | 3/9/2023 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10493224 | 3/9/2023 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10493628 | 3/9/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10493668 | 3/9/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10493904 | 3/9/2023 | $270.00 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10493925 | 3/9/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10492578 | 3/8/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10487365 | 3/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10486358 | 3/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10486376 | 3/6/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10486799 | 3/6/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10486825 | 3/6/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10486905 | 3/6/2023 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10487020 | 3/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10487201 | 3/6/2023 | $822.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10490741 | 3/7/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10487288 | 3/6/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10494368 | 3/9/2023 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10488539 | 3/6/2023 | $912.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10488941 | 3/7/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10489022 | 3/7/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10489435 | 3/7/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10489438 | 3/7/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10489501 | 3/7/2023 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10489603 | 3/7/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10490008 | 3/7/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10487233 | 3/6/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10501994 | 3/13/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10498638 | 3/12/2023 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10498648 | 3/12/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10499292 | 3/13/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10500473 | 3/13/2023 | $240.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10500478 | 3/13/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10500715 | 3/13/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10501059 | 3/13/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10493943 | 3/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10501686 | 3/13/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10498148 | 3/12/2023 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10502051 | 3/13/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10502184 | 3/13/2023 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10502273 | 3/13/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10502718 | 3/13/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10502778 | 3/13/2023 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10503153 | 3/14/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10503323 | 3/14/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10504224 | 3/14/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10501249 | 3/13/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10496263 | 3/10/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10486119 | 3/6/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10494401 | 3/9/2023 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10494537 | 3/9/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10494576 | 3/9/2023 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10494644 | 3/9/2023 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10495522 | 3/10/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10495744 | 3/10/2023 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10496070 | 3/10/2023 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10498588 | 3/12/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10496144 | 3/10/2023 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10498159 | 3/12/2023 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10497147 | 3/12/2023 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10497160 | 3/12/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10497371 | 3/12/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10497384 | 3/12/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10497386 | 3/12/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10497417 | 3/12/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10498047 | 3/12/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10494219 | 3/9/2023 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10496139 | 3/10/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10469601 | 2/26/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | RTV92568075R | 9/19/2022 | $433.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | RTV92647373R | 9/27/2022 | $896.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | RTV92991341R | 11/9/2022 | $350.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10174352 | 11/24/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10174491 | 11/24/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10174501 | 11/24/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10174545 | 11/24/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10474306 | 2/27/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10469362 | 2/26/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10362329 | 1/8/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10470430 | 2/26/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10471453 | 2/27/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10471460 | 2/27/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10471486 | 2/27/2023 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10471762 | 2/27/2023 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10471766 | 2/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10473781 | 2/27/2023 | $296.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10486353 | 3/6/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10174563 | 11/24/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360845 | 1/6/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343509 | 1/2/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360085 | 1/6/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360265 | 1/6/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360299 | 1/6/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360354 | 1/6/2023 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360496 | 1/6/2023 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360528 | 1/6/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360531 | 1/6/2023 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10364171 | 1/9/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360638 | 1/6/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10362387 | 1/8/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360984 | 1/6/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10361073 | 1/6/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10361810 | 1/8/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10361818 | 1/8/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10361828 | 1/8/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10361977 | 1/8/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10362325 | 1/8/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 9530725 | 6/29/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360616 | 1/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10484564 | 3/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10480961 | 3/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10480993 | 3/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10482207 | 3/3/2023 | $241.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10482490 | 3/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10483083 | 3/5/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10483540 | 3/5/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10484143 | 3/5/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 10473867 | 2/27/2023 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10484392 | 3/5/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10479872 | 3/2/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10484565 | 3/5/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10484586 | 3/5/2023 | $241.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10484587 | 3/5/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10484814 | 3/6/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10484891 | 3/6/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10485721 | 3/6/2023 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10486048 | 3/6/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10504666 | 3/14/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10484298 | 3/5/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10476617 | 2/28/2023 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | 9902444 | 9/19/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | RTV91904511R | 7/14/2022 | $251.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | RTV92299207R | 8/24/2022 | $182.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823087 | $1,446.52 | 3/9/2023 | RTV92582272R | 9/22/2022 | $263.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10475390 | 2/28/2023 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10475780 | 2/28/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10475795 | 2/28/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10476068 | 2/28/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10480637 | 3/2/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10476394 | 2/28/2023 | $215.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10480616 | 3/2/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10476853 | 3/1/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10477177 | 3/1/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10478142 | 3/1/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10478246 | 3/1/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10478395 | 3/1/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10478429 | 3/1/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10479343 | 3/2/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823217 | $14,198.24 | 3/21/2023 | 10486286 | 3/6/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823146 | $5,857.00 | 3/15/2023 | 10476105 | 2/28/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10531544 | 3/28/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10530110 | 3/27/2023 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10530451 | 3/27/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10530618 | 3/27/2023 | $768.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10530984 | 3/27/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10531091 | 3/27/2023 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10531143 | 3/28/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10531187 | 3/28/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10534719 | 3/29/2023 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10531499 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10529068 | 3/27/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10532159 | 3/28/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10532260 | 3/28/2023 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10532267 | 3/28/2023 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10532611 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10533379 | 3/29/2023 | $241.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10533719 | 3/29/2023 | $202.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10533776 | 3/29/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10521642 | 3/23/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10531376 | 3/28/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10524738 | 3/24/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10504229 | 3/14/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10522861 | 3/23/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10523062 | 3/23/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10523174 | 3/23/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10523423 | 3/24/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10524195 | 3/24/2023 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10524242 | 3/24/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10524252 | 3/24/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10529566 | 3/27/2023 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10524578 | 3/24/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10529418 | 3/27/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10525254 | 3/26/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10525790 | 3/26/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10525798 | 3/26/2023 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10526460 | 3/26/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10526468 | 3/26/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10528363 | 3/27/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10528737 | 3/27/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10535066 | 3/30/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10524509 | 3/24/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10544350 | 4/3/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10542209 | 4/3/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10542323 | 4/3/2023 | $291.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10542382 | 4/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10542446 | 4/3/2023 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10542950 | 4/3/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10542986 | 4/3/2023 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10543087 | 4/3/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10534220 | 3/29/2023 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10543208 | 4/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10541846 | 4/3/2023 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10544908 | 4/3/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10545004 | 4/3/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10545044 | 4/3/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10545273 | 4/3/2023 | $447.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10545527 | 4/3/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10545709 | 4/3/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10546088 | 4/4/2023 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10546356 | 4/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10543088 | 4/3/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10540200 | 4/2/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10535176 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10535356 | 3/30/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10535610 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10535952 | 3/30/2023 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10536841 | 3/31/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10537204 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10537346 | 3/31/2023 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10538337 | 3/31/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10542033 | 4/3/2023 | $215.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10540113 | 4/2/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10542015 | 4/3/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10540449 | 4/2/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10540489 | 4/2/2023 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10540718 | 4/3/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10540796 | 4/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10541083 | 4/3/2023 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10541546 | 4/3/2023 | $735.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10541628 | 4/3/2023 | $510.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10520629 | 3/22/2023 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10539824 | 4/2/2023 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10510183 | 3/17/2023 | $861.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10508722 | 3/16/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10508780 | 3/16/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10508785 | 3/16/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10508852 | 3/16/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10508868 | 3/16/2023 | $353.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10509351 | 3/17/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10509672 | 3/17/2023 | $262.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10513657 | 3/20/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10510067 | 3/17/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10507486 | 3/16/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10510428 | 3/17/2023 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10510747 | 3/17/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10511473 | 3/19/2023 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10511489 | 3/19/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10511626 | 3/19/2023 | $41.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10511686 | 3/19/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10511896 | 3/19/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10522315 | 3/23/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10509738 | 3/17/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10506707 | 3/15/2023 | $327.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360047 | 1/6/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10504671 | 3/14/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10504768 | 3/14/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10504844 | 3/14/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10504929 | 3/14/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10505367 | 3/15/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10505932 | 3/15/2023 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10506051 | 3/15/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10508537 | 3/16/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10506532 | 3/15/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10507601 | 3/16/2023 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10506716 | 3/15/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10506936 | 3/15/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10506955 | 3/15/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10507014 | 3/15/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10507248 | 3/16/2023 | $321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10507269 | 3/16/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10507440 | 3/16/2023 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10513749 | 3/20/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10506145 | 3/15/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10519083 | 3/21/2023 | $912.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10517945 | 3/21/2023 | $276.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10518231 | 3/21/2023 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10518244 | 3/21/2023 | $387.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10518324 | 3/21/2023 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10518772 | 3/21/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10518833 | 3/21/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10518888 | 3/21/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10512150 | 3/19/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10518906 | 3/21/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | O/A:823270 | | $55.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10519200 | 3/21/2023 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10519623 | 3/22/2023 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10519933 | 3/22/2023 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10519934 | 3/22/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10520205 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10520302 | 3/22/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10520394 | 3/22/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10520619 | 3/22/2023 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10518894 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10514926 | 3/20/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10513888 | 3/20/2023 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10513990 | 3/20/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10514076 | 3/20/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10514092 | 3/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10514483 | 3/20/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10514502 | 3/20/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10514549 | 3/20/2023 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10514678 | 3/20/2023 | $175.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10517749 | 3/21/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10514916 | 3/20/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823316 | $8,028.00 | 4/6/2023 | 10517627 | 3/21/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10515778 | 3/20/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10515988 | 3/20/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10516551 | 3/20/2023 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10516912 | 3/20/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10516948 | 3/20/2023 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | INTV415712RP | 3/13/2023 | $288.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | INTV415896RP | 3/13/2023 | $288.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10504437 | 3/14/2023 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823270 | $14,438.08 | 3/30/2023 | 10514914 | 3/20/2023 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346217 | 1/3/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360057 | 1/6/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346047 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346059 | 1/3/2023 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346077 | 1/3/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346155 | 1/3/2023 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346167 | 1/3/2023 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346184 | 1/3/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346037 | 1/3/2023 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346202 | 1/3/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346024 | 1/3/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346224 | 1/3/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346241 | 1/3/2023 | $274.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346267 | 1/3/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346269 | 1/3/2023 | $158.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346305 | 1/3/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346313 | 1/3/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346315 | 1/3/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346335 | 1/3/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346191 | 1/3/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345890 | 1/3/2023 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345803 | 1/3/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345811 | 1/3/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345819 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345838 | 1/3/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345857 | 1/3/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345859 | 1/3/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345863 | 1/3/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346046 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345884 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346435 | 1/3/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345906 | 1/3/2023 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345911 | 1/3/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345962 | 1/3/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345968 | 1/3/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345996 | 1/3/2023 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345998 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346003 | 1/3/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346018 | 1/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345867 | 1/3/2023 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347308 | 1/3/2023 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346956 | 1/3/2023 | $210.00 |

Transmittal Ledger Register continued

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346968 | 1/3/2023 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346995 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347001 | 1/3/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347057 | 1/3/2023 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347153 | 1/3/2023 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347283 | 1/3/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346382 | 1/3/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347306 | 1/3/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346881 | 1/3/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347361 | 1/3/2023 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347417 | 1/3/2023 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347467 | 1/3/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347474 | 1/3/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347616 | 1/3/2023 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347898 | 1/3/2023 | $419.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347927 | 1/3/2023 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347928 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10347304 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346791 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345757 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346443 | 1/3/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346461 | 1/3/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346490 | 1/3/2023 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346574 | 1/3/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346588 | 1/3/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346657 | 1/3/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346725 | 1/3/2023 | $135.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346917 | 1/3/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346775 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346907 | 1/3/2023 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346797 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346800 | 1/3/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346810 | 1/3/2023 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346818 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346827 | 1/3/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346834 | 1/3/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346837 | 1/3/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346398 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10346754 | 1/3/2023 | $314.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344370 | 1/2/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344113 | 1/2/2023 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344123 | 1/2/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344154 | 1/2/2023 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344342 | 1/2/2023 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344348 | 1/2/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344350 | 1/2/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344359 | 1/2/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344448 | 1/2/2023 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344369 | 1/2/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344037 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344408 | 1/2/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344412 | 1/2/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344417 | 1/2/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344427 | 1/2/2023 | $149.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344431 | 1/2/2023 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344432 | 1/2/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344437 | 1/2/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345786 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344362 | 1/2/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343989 | 1/2/2023 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823398 | $13,666.76 | 4/13/2023 | 10547299 | 4/4/2023 | $932.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343546 | 1/2/2023 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343549 | 1/2/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343575 | 1/2/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343844 | 1/2/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343865 | 1/2/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343878 | 1/2/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343912 | 1/2/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344051 | 1/2/2023 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343986 | 1/2/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344050 | 1/2/2023 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343999 | 1/2/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344004 | 1/2/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344011 | 1/2/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344012 | 1/2/2023 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344021 | 1/2/2023 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344022 | 1/2/2023 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344033 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344452 | 1/2/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343963 | 1/2/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345449 | 1/2/2023 | $384.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344872 | 1/2/2023 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345027 | 1/2/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345094 | 1/2/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345109 | 1/2/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345119 | 1/2/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345152 | 1/2/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345267 | 1/2/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344441 | 1/2/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345446 | 1/2/2023 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344849 | 1/2/2023 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345450 | 1/2/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345524 | 1/2/2023 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345659 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345688 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345700 | 1/3/2023 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345714 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345722 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348257 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345268 | 1/2/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344737 | 1/2/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344522 | 1/2/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344533 | 1/2/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344665 | 1/2/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344682 | 1/2/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344692 | 1/2/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344699 | 1/2/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344706 | 1/2/2023 | $288.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344725 | 1/2/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344858 | 1/2/2023 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344730 | 1/2/2023 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344853 | 1/2/2023 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344747 | 1/2/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344755 | 1/2/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344763 | 1/2/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344770 | 1/2/2023 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344803 | 1/2/2023 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344832 | 1/2/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344843 | 1/2/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10345770 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10344728 | 1/2/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356047 | 1/4/2023 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355582 | 1/4/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355584 | 1/4/2023 | $241.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355634 | 1/4/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355799 | 1/4/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355807 | 1/4/2023 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355823 | 1/4/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355832 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356564 | 1/4/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356046 | 1/4/2023 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355189 | 1/4/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356168 | 1/4/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356271 | 1/4/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356300 | 1/4/2023 | $102.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356372 | 1/4/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356381 | 1/4/2023 | $357.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356411 | 1/4/2023 | $442.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356490 | 1/4/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354182 | 1/3/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355978 | 1/4/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354789 | 1/4/2023 | $367.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348043 | 1/3/2023 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354211 | 1/3/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354227 | 1/3/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354280 | 1/3/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354303 | 1/3/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354326 | 1/3/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354382 | 1/3/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354410 | 1/3/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355561 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354584 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355198 | 1/4/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354872 | 1/4/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354875 | 1/4/2023 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355025 | 1/4/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355080 | 1/4/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355176 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355177 | 1/4/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10355187 | 1/4/2023 | $139.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356572 | 1/4/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354427 | 1/3/2023 | $90.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359507 | 1/6/2023 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359057 | 1/5/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359080 | 1/5/2023 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359206 | 1/5/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359210 | 1/5/2023 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359359 | 1/6/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359428 | 1/6/2023 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359457 | 1/6/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356494 | 1/4/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359469 | 1/6/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10358742 | 1/5/2023 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359644 | 1/6/2023 | $229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359655 | 1/6/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359657 | 1/6/2023 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359697 | 1/6/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359947 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359995 | 1/6/2023 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359999 | 1/6/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10360000 | 1/6/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10359468 | 1/6/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10357475 | 1/5/2023 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356573 | 1/4/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356587 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356615 | 1/4/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356737 | 1/4/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356770 | 1/4/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356805 | 1/4/2023 | $299.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356881 | 1/4/2023 | $272.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10356989 | 1/4/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10358913 | 1/5/2023 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10357436 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10358752 | 1/5/2023 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10357694 | 1/5/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10357772 | 1/5/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10357777 | 1/5/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10357928 | 1/5/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10358217 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10358335 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10358360 | 1/5/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354123 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10357169 | 1/5/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10350055 | 1/3/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349566 | 1/3/2023 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349592 | 1/3/2023 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349610 | 1/3/2023 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349800 | 1/3/2023 | $526.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349922 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349941 | 1/3/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349973 | 1/3/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10350938 | 1/3/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349988 | 1/3/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349410 | 1/3/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10350086 | 1/3/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10350308 | 1/3/2023 | $316.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10350692 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10350769 | 1/3/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10350805 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10350816 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10350844 | 1/3/2023 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354201 | 1/3/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349977 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348909 | 1/3/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10343522 | 1/2/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348323 | 1/3/2023 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348407 | 1/3/2023 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348597 | 1/3/2023 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348676 | 1/3/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348738 | 1/3/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348739 | 1/3/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348768 | 1/3/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349456 | 1/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348827 | 1/3/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349415 | 1/3/2023 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348912 | 1/3/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348913 | 1/3/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349257 | 1/3/2023 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349290 | 1/3/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349300 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349368 | 1/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10349375 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10350983 | 1/3/2023 | $130.00 |

Transmittal Filing Receipt - Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348809 | 1/3/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10353666 | 1/3/2023 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10352359 | 1/3/2023 | $564.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10352629 | 1/3/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10352896 | 1/3/2023 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10352903 | 1/3/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10353040 | 1/3/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10353141 | 1/3/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10353185 | 1/3/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10350897 | 1/3/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10353225 | 1/3/2023 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10352184 | 1/3/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10353692 | 1/3/2023 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10353860 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10353872 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10353903 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10353934 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354006 | 1/3/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354044 | 1/3/2023 | $317.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10354104 | 1/3/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10353202 | 1/3/2023 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351778 | 1/3/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351039 | 1/3/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351058 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351179 | 1/3/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351193 | 1/3/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351236 | 1/3/2023 | $147.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351237 | 1/3/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351238 | 1/3/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351242 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10352306 | 1/3/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351734 | 1/3/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10352212 | 1/3/2023 | $431.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351850 | 1/3/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351882 | 1/3/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351898 | 1/3/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351903 | 1/3/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10352078 | 1/3/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10352101 | 1/3/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10352179 | 1/3/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10348229 | 1/3/2023 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10351704 | 1/3/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206734 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206971 | 11/27/2022 | $596.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206338 | 11/27/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206344 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206350 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206375 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206376 | 11/27/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206402 | 11/27/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206480 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206503 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206634 | 11/27/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206641 | 11/27/2022 | $168.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206660 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206679 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206184 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206906 | 11/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207731 | 11/27/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206954 | 11/27/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206951 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206947 | 11/27/2022 | $1,008.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206946 | 11/27/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206688 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206910 | 11/27/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206689 | 11/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206901 | 11/27/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206895 | 11/27/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206894 | 11/27/2022 | $672.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206783 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206767 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206096 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206923 | 11/27/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205150 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204801 | 11/26/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204808 | 11/26/2022 | $284.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204840 | 11/26/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204861 | 11/26/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204870 | 11/26/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204890 | 11/26/2022 | $358.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204897 | 11/26/2022 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204944 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204959 | 11/26/2022 | $714.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204978 | 11/26/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205018 | 11/26/2022 | $596.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205033 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205075 | 11/26/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206212 | 11/27/2022 | $357.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205419 | 11/26/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205745 | 11/26/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205697 | 11/26/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205673 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205670 | 11/26/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205636 | 11/26/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205099 | 11/26/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205484 | 11/26/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205105 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205384 | 11/26/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205333 | 11/26/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205255 | 11/26/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205244 | 11/26/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205161 | 11/26/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206974 | 11/27/2022 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10205536 | 11/26/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207666 | 11/27/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206961 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207569 | 11/27/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207572 | 11/27/2022 | $210.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207573 | 11/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207580 | 11/27/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207601 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207606 | 11/27/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207607 | 11/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207615 | 11/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207617 | 11/27/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207620 | 11/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207625 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207633 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207561 | 11/27/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207697 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200654 | 11/26/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207726 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207722 | 11/27/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207710 | 11/27/2022 | $326.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207705 | 11/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207639 | 11/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207698 | 11/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207665 | 11/27/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207688 | 11/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207682 | 11/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207678 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207671 | 11/27/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207667 | 11/27/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207554 | 11/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207704 | 11/27/2022 | $370.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207065 | 11/27/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206982 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206984 | 11/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206985 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206987 | 11/27/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10206997 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207005 | 11/27/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207006 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207008 | 11/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207010 | 11/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207040 | 11/27/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207049 | 11/27/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207050 | 11/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207053 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207563 | 11/27/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207523 | 11/27/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207551 | 11/27/2022 | $596.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207547 | 11/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207545 | 11/27/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207538 | 11/27/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207537 | 11/27/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207055 | 11/27/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207525 | 11/27/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207062 | 11/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207517 | 11/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207089 | 11/27/2022 | $259.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207077 | 11/27/2022 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207075 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207070 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204723 | 11/26/2022 | $1,008.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207534 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201771 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204735 | 11/26/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201167 | 11/26/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201232 | 11/26/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201255 | 11/26/2022 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201304 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201366 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201416 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201445 | 11/26/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201496 | 11/26/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201542 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201577 | 11/26/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201648 | 11/26/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201691 | 11/26/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201150 | 11/26/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202044 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202359 | 11/26/2022 | $323.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202318 | 11/26/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202298 | 11/26/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202238 | 11/26/2022 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202170 | 11/26/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201693 | 11/26/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202090 | 11/26/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201723 | 11/26/2022 | $418.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201937 | 11/26/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201929 | 11/26/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201918 | 11/26/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201872 | 11/26/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201824 | 11/26/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201132 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202140 | 11/26/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200786 | 11/26/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10090432 | 11/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200667 | 11/26/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200670 | 11/26/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200678 | 11/26/2022 | $139.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200687 | 11/26/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200688 | 11/26/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200689 | 11/26/2022 | $251.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200709 | 11/26/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200717 | 11/26/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200718 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200720 | 11/26/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200724 | 11/26/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200731 | 11/26/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201163 | 11/26/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200823 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201130 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201116 | 11/26/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10201063 | 11/26/2022 | $238.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200982 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200979 | 11/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200767 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200882 | 11/26/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200783 | 11/26/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200812 | 11/26/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200799 | 11/26/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200798 | 11/26/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200795 | 11/26/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200789 | 11/26/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202606 | 11/26/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200946 | 11/26/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204387 | 11/26/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203763 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203775 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203806 | 11/26/2022 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204011 | 11/26/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204088 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204102 | 11/26/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204147 | 11/26/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204183 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204201 | 11/26/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204211 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204254 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204296 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204326 | 11/26/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202376 | 11/26/2022 | $144.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204556 | 11/26/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207732 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204684 | 11/26/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204675 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204672 | 11/26/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204641 | 11/26/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204335 | 11/26/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204562 | 11/26/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204381 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204492 | 11/26/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204485 | 11/26/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204454 | 11/26/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204394 | 11/26/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204389 | 11/26/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203714 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204629 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202880 | 11/26/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203757 | 11/26/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203052 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203020 | 11/26/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203005 | 11/26/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202997 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203084 | 11/26/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202881 | 11/26/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203092 | 11/26/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202878 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202825 | 11/26/2022 | $131.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202793 | 11/26/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202773 | 11/26/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202722 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10204728 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202902 | 11/26/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203343 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10202421 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203695 | 11/26/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203602 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203573 | 11/26/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203540 | 11/26/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203082 | 11/26/2022 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203404 | 11/26/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203721 | 11/26/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203288 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203265 | 11/26/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203215 | 11/26/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203209 | 11/26/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203172 | 11/26/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203129 | 11/26/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10203503 | 11/26/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210750 | 11/27/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211280 | 11/27/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210422 | 11/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210431 | 11/27/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210442 | 11/27/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210455 | 11/27/2022 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210485 | 11/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210489 | 11/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210509 | 11/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210514 | 11/27/2022 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210518 | 11/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210642 | 11/27/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210657 | 11/27/2022 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210664 | 11/27/2022 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210366 | 11/27/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211032 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207728 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211244 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211243 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211224 | 11/27/2022 | $429.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211197 | 11/27/2022 | $357.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210704 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211034 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210731 | 11/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211002 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210960 | 11/27/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210931 | 11/27/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210930 | 11/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210837 | 11/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210359 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211042 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210257 | 11/27/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210154 | 11/27/2022 | $168.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210165 | 11/27/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210177 | 11/27/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210178 | 11/27/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210184 | 11/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210194 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210195 | 11/27/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210198 | 11/27/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210199 | 11/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210200 | 11/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210207 | 11/27/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210232 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210238 | 11/27/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210401 | 11/27/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210313 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210352 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210350 | 11/27/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210331 | 11/27/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210325 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210323 | 11/27/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210239 | 11/27/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210319 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210243 | 11/27/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210295 | 11/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210294 | 11/27/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210288 | 11/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210276 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210264 | 11/27/2022 | $300.00 |

Transmittal of Filing and Related Documents

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211296 | 11/27/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210321 | 11/27/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212547 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211250 | 11/27/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211953 | 11/27/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211958 | 11/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211990 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212004 | 11/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212013 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212036 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212051 | 11/27/2022 | $576.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212082 | 11/27/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212125 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212127 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212165 | 11/27/2022 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212175 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211945 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212748 | 11/27/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212908 | 11/27/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212907 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212906 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212902 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212889 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212193 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212768 | 11/27/2022 | $636.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212511 | 11/27/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212746 | 11/27/2022 | $300.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212743 | 11/27/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212736 | 11/27/2022 | $793.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212732 | 11/27/2022 | $357.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212721 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211931 | 11/27/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212883 | 11/27/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211714 | 11/27/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211392 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211394 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211402 | 11/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211421 | 11/27/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211448 | 11/27/2022 | $259.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211475 | 11/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211482 | 11/27/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211548 | 11/27/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211551 | 11/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211565 | 11/27/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211632 | 11/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211650 | 11/27/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211657 | 11/27/2022 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211950 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211799 | 11/27/2022 | $526.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211885 | 11/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211867 | 11/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211851 | 11/27/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211847 | 11/27/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211833 | 11/27/2022 | $175.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211673 | 11/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211817 | 11/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211692 | 11/27/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211796 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211790 | 11/27/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211771 | 11/27/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211761 | 11/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211726 | 11/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210139 | 11/27/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10211821 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209037 | 11/27/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210148 | 11/27/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208559 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208908 | 11/27/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208918 | 11/27/2022 | $762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208922 | 11/27/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208929 | 11/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208932 | 11/27/2022 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208944 | 11/27/2022 | $841.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208949 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208952 | 11/27/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208981 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208998 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209007 | 11/27/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208355 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209105 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209226 | 11/27/2022 | $143.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209179 | 11/27/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209173 | 11/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209165 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209120 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209018 | 11/27/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209108 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209023 | 11/27/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209101 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209072 | 11/27/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209050 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209046 | 11/27/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209039 | 11/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208202 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209110 | 11/27/2022 | $735.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207988 | 11/27/2022 | $449.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207733 | 11/27/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207734 | 11/27/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207737 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207741 | 11/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207747 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207756 | 11/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207768 | 11/27/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207769 | 11/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207823 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207825 | 11/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207846 | 11/27/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207942 | 11/27/2022 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207965 | 11/27/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208480 | 11/27/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208007 | 11/27/2022 | $446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208123 | 11/27/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208065 | 11/27/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208043 | 11/27/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208042 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208037 | 11/27/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207977 | 11/27/2022 | $510.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208009 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207985 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208004 | 11/27/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208003 | 11/27/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208002 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208000 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10207998 | 11/27/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209250 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10208032 | 11/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209772 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209540 | 11/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209543 | 11/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209553 | 11/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209559 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209561 | 11/27/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209621 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209640 | 11/27/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209666 | 11/27/2022 | $246.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209675 | 11/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209690 | 11/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209695 | 11/27/2022 | $590.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209696 | 11/27/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209703 | 11/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209239 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210082 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200643 | 11/26/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210135 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210127 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210124 | 11/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210120 | 11/27/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209724 | 11/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210093 | 11/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209728 | 11/27/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210080 | 11/27/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210032 | 11/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210025 | 11/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210014 | 11/27/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209879 | 11/27/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209500 | 11/27/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210115 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209311 | 11/27/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209516 | 11/27/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209360 | 11/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209357 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209354 | 11/27/2022 | $119.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209350 | 11/27/2022 | $522.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209391 | 11/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209314 | 11/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209411 | 11/27/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209298 | 11/27/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209292 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209288 | 11/27/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209275 | 11/27/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209268 | 11/27/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10210141 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209348 | 11/27/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209475 | 11/27/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209249 | 11/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209499 | 11/27/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209498 | 11/27/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209496 | 11/27/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209489 | 11/27/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209381 | 11/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209478 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209504 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209473 | 11/27/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209468 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209465 | 11/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209447 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209434 | 11/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209428 | 11/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10209487 | 11/27/2022 | $322.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184327 | 11/25/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184648 | 11/25/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184089 | 11/25/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184104 | 11/25/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184137 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184141 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184153 | 11/25/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184180 | 11/25/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184190 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184191 | 11/25/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184203 | 11/25/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184237 | 11/25/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184266 | 11/25/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184279 | 11/25/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183995 | 11/25/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184494 | 11/25/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187440 | 11/25/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184588 | 11/25/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184553 | 11/25/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184545 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184542 | 11/25/2022 | $582.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184284 | 11/25/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184499 | 11/25/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184313 | 11/25/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184482 | 11/25/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184469 | 11/25/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184395 | 11/25/2022 | $130.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184339 | 11/25/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184334 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183990 | 11/25/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184527 | 11/25/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183726 | 11/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182492 | 11/25/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182527 | 11/25/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182595 | 11/25/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182757 | 11/25/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182769 | 11/25/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183081 | 11/25/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183323 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183487 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183511 | 11/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183518 | 11/25/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183548 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183585 | 11/25/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183604 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184026 | 11/25/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183869 | 11/25/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183974 | 11/25/2022 | $748.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183970 | 11/25/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183941 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183933 | 11/25/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183921 | 11/25/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183684 | 11/25/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183899 | 11/25/2022 | $138.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183712 | 11/25/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183815 | 11/25/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183798 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183795 | 11/25/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183787 | 11/25/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183785 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184716 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10183918 | 11/25/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186937 | 11/25/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184600 | 11/25/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186426 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186483 | 11/25/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186639 | 11/25/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186658 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186703 | 11/25/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186722 | 11/25/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186727 | 11/25/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186742 | 11/25/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186805 | 11/25/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186810 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186820 | 11/25/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186884 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186381 | 11/25/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187067 | 11/25/2022 | $404.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200660 | 11/26/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187381 | 11/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187332 | 11/25/2022 | $288.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187202 | 11/25/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187170 | 11/25/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186895 | 11/25/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187093 | 11/25/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186928 | 11/25/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187063 | 11/25/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187055 | 11/25/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186986 | 11/25/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186969 | 11/25/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186939 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186348 | 11/25/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187108 | 11/25/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185529 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184717 | 11/25/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184820 | 11/25/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184824 | 11/25/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10184862 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185013 | 11/25/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185024 | 11/25/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185063 | 11/25/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185087 | 11/25/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185099 | 11/25/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185126 | 11/25/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185132 | 11/25/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185332 | 11/25/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185373 | 11/25/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186422 | 11/25/2022 | $234.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185996 | 11/25/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186267 | 11/25/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186222 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186220 | 11/25/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186108 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186075 | 11/25/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185482 | 11/25/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185999 | 11/25/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185520 | 11/25/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185986 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185983 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185809 | 11/25/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185647 | 11/25/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10185532 | 11/25/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182459 | 11/25/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10186031 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178579 | 11/25/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182487 | 11/25/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10177399 | 11/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10177441 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10177641 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10177842 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178124 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178193 | 11/25/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178288 | 11/25/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178317 | 11/25/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178364 | 11/25/2022 | $210.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178372 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178498 | 11/25/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178511 | 11/25/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10177391 | 11/25/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178740 | 11/25/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179015 | 11/25/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179002 | 11/25/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178975 | 11/25/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178860 | 11/25/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178833 | 11/25/2022 | $576.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178523 | 11/25/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178749 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178531 | 11/25/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178699 | 11/25/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178695 | 11/25/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178640 | 11/25/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178635 | 11/25/2022 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178608 | 11/25/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10177327 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10178764 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176293 | 11/25/2022 | $762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10135133 | 11/17/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10175876 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10175896 | 11/25/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10175897 | 11/25/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10175902 | 11/25/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10175910 | 11/25/2022 | $190.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10175952 | 11/25/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176029 | 11/25/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176038 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176123 | 11/25/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176127 | 11/25/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176145 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176154 | 11/25/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10177398 | 11/25/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176564 | 11/25/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10177325 | 11/25/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10177151 | 11/25/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176949 | 11/25/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176939 | 11/25/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176935 | 11/25/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176177 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176578 | 11/25/2022 | $357.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176200 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176560 | 11/25/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176528 | 11/25/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176520 | 11/25/2022 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176350 | 11/25/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176333 | 11/25/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179065 | 11/25/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10176858 | 11/25/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180816 | 11/25/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180306 | 11/25/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180373 | 11/25/2022 | $175.00 |

Transmittal Filing Date 5/16/24

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180377 | 11/25/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180473 | 11/25/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180504 | 11/25/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180550 | 11/25/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180590 | 11/25/2022 | $704.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180597 | 11/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180608 | 11/25/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180609 | 11/25/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180611 | 11/25/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180643 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180713 | 11/25/2022 | $262.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179023 | 11/25/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182094 | 11/25/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187475 | 11/25/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182456 | 11/25/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182378 | 11/25/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182347 | 11/25/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182276 | 11/25/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180737 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182259 | 11/25/2022 | $247.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180750 | 11/25/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10181602 | 11/25/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10181285 | 11/25/2022 | $812.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10181151 | 11/25/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10181073 | 11/25/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180826 | 11/25/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180291 | 11/25/2022 | $322.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182266 | 11/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179578 | 11/25/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180297 | 11/25/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179705 | 11/25/2022 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179667 | 11/25/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179661 | 11/25/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179658 | 11/25/2022 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179804 | 11/25/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179610 | 11/25/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179889 | 11/25/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179515 | 11/25/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179430 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179221 | 11/25/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179176 | 11/25/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179069 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10182462 | 11/25/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179614 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180027 | 11/25/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179055 | 11/25/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180267 | 11/25/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180196 | 11/25/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180096 | 11/25/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180057 | 11/25/2022 | $397.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179721 | 11/25/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180049 | 11/25/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180292 | 11/25/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180024 | 11/25/2022 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180004 | 11/25/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179966 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179928 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179908 | 11/25/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10179896 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10180050 | 11/25/2022 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10196801 | 11/26/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199300 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10194689 | 11/26/2022 | $255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10194985 | 11/26/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10195461 | 11/26/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10195508 | 11/26/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10195571 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10195580 | 11/26/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10195595 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10195666 | 11/26/2022 | $545.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10195726 | 11/26/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10195747 | 11/26/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10195779 | 11/26/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10196489 | 11/26/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10193314 | 11/26/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10197874 | 11/26/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187409 | 11/25/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199240 | 11/26/2022 | $931.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10198710 | 11/26/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10198703 | 11/26/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10198652 | 11/26/2022 | $130.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10196564 | 11/26/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10197884 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10196786 | 11/26/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10197853 | 11/26/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10197754 | 11/26/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10197695 | 11/26/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10197602 | 11/26/2022 | $729.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10197444 | 11/26/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192905 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10198532 | 11/26/2022 | $793.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192420 | 11/26/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191951 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192146 | 11/25/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192183 | 11/26/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192197 | 11/26/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192209 | 11/26/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192219 | 11/26/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192228 | 11/26/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192236 | 11/26/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192245 | 11/26/2022 | $672.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192365 | 11/26/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192367 | 11/26/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192376 | 11/26/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192386 | 11/26/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10193453 | 11/26/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192455 | 11/26/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192874 | 11/26/2022 | $285.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192873 | 11/26/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192871 | 11/26/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192504 | 11/26/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192499 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192401 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192471 | 11/26/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192415 | 11/26/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192445 | 11/26/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192442 | 11/26/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192440 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192423 | 11/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192422 | 11/26/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199316 | 11/26/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10192496 | 11/26/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200387 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199292 | 11/26/2022 | $538.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199901 | 11/26/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199927 | 11/26/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200030 | 11/26/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200049 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200053 | 11/26/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200156 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200179 | 11/26/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200192 | 11/26/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200280 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200296 | 11/26/2022 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200350 | 11/26/2022 | $180.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200356 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199859 | 11/26/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200556 | 11/26/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200640 | 11/26/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200621 | 11/26/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200609 | 11/26/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200601 | 11/26/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200585 | 11/26/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200362 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200567 | 11/26/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200376 | 11/26/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200445 | 11/26/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200434 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200429 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200426 | 11/26/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200415 | 11/26/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199856 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10200580 | 11/26/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199667 | 11/26/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199317 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199327 | 11/26/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199376 | 11/26/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199395 | 11/26/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199425 | 11/26/2022 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199441 | 11/26/2022 | $441.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199479 | 11/26/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199512 | 11/26/2022 | $257.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199517 | 11/26/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199533 | 11/26/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199541 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199572 | 11/26/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199610 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199899 | 11/26/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199713 | 11/26/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199852 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199825 | 11/26/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199819 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199818 | 11/26/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199773 | 11/26/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199613 | 11/26/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199725 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199635 | 11/26/2022 | $564.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199705 | 11/26/2022 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199685 | 11/26/2022 | $274.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199680 | 11/26/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199679 | 11/26/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199675 | 11/26/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191855 | 11/25/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10199733 | 11/26/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188602 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191935 | 11/25/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188432 | 11/25/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188434 | 11/25/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188438 | 11/25/2022 | $46.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188441 | 11/25/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188455 | 11/25/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188456 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188461 | 11/25/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188494 | 11/25/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188495 | 11/25/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188548 | 11/25/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188557 | 11/25/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188581 | 11/25/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188393 | 11/25/2022 | $431.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188911 | 11/25/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189173 | 11/25/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189118 | 11/25/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189100 | 11/25/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189032 | 11/25/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189002 | 11/25/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188598 | 11/25/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188912 | 11/25/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188601 | 11/25/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188859 | 11/25/2022 | $314.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188799 | 11/25/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188769 | 11/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188714 | 11/25/2022 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188635 | 11/25/2022 | $447.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188365 | 11/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188997 | 11/25/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188061 | 11/25/2022 | $143.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187545 | 11/25/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187568 | 11/25/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187593 | 11/25/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187602 | 11/25/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187641 | 11/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187650 | 11/25/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187671 | 11/25/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187687 | 11/25/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187711 | 11/25/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187783 | 11/25/2022 | $255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187815 | 11/25/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187816 | 11/25/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10187955 | 11/25/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188421 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188171 | 11/25/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188354 | 11/25/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188342 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188332 | 11/25/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188312 | 11/25/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188274 | 11/25/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188028 | 11/25/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188196 | 11/25/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188044 | 11/25/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188154 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188150 | 11/25/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188147 | 11/25/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188145 | 11/25/2022 | $143.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188065 | 11/25/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189207 | 11/25/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10188271 | 11/25/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191087 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190721 | 11/25/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190738 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190745 | 11/25/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190770 | 11/25/2022 | $582.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190847 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190852 | 11/25/2022 | $353.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190870 | 11/25/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190885 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190938 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190956 | 11/25/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190988 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190991 | 11/25/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190997 | 11/25/2022 | $501.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189188 | 11/25/2022 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191560 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212919 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191850 | 11/25/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191808 | 11/25/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191737 | 11/25/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191684 | 11/25/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191003 | 11/25/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191619 | 11/25/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191077 | 11/25/2022 | $360.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191464 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191435 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191393 | 11/25/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191205 | 11/25/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191125 | 11/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190548 | 11/25/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191664 | 11/25/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189437 | 11/25/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190706 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189642 | 11/25/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189579 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189573 | 11/25/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189557 | 11/25/2022 | $353.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189687 | 11/25/2022 | $979.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189471 | 11/25/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189736 | 11/25/2022 | $553.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189423 | 11/25/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189334 | 11/25/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189303 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189282 | 11/25/2022 | $442.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189235 | 11/25/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10191867 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189543 | 11/25/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190195 | 11/25/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189195 | 11/25/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190503 | 11/25/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190495 | 11/25/2022 | $90.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190456 | 11/25/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190276 | 11/25/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189675 | 11/25/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190213 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190578 | 11/25/2022 | $255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189931 | 11/25/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189880 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189829 | 11/25/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189778 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189768 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10189738 | 11/25/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10190237 | 11/25/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237374 | 11/29/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237691 | 11/29/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237235 | 11/29/2022 | $594.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237240 | 11/29/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237253 | 11/29/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237254 | 11/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237264 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237287 | 11/29/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237290 | 11/29/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237296 | 11/29/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237297 | 11/29/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237300 | 11/29/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237303 | 11/29/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237312 | 11/29/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237217 | 11/29/2022 | $227.00 |

Transfer Being Avoided

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237453 | 11/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239276 | 11/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237593 | 11/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237536 | 11/29/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237527 | 11/29/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237518 | 11/29/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237352 | 11/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237473 | 11/29/2022 | $413.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237371 | 11/29/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237439 | 11/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237437 | 11/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237428 | 11/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237425 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237382 | 11/29/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237213 | 11/29/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237514 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236592 | 11/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236110 | 11/29/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236156 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236186 | 11/29/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236187 | 11/29/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236189 | 11/29/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236190 | 11/29/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236207 | 11/29/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236209 | 11/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236290 | 11/29/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236316 | 11/29/2022 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236339 | 11/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236375 | 11/29/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236405 | 11/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237225 | 11/29/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236777 | 11/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237183 | 11/29/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237178 | 11/29/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237152 | 11/29/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236983 | 11/29/2022 | $446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236906 | 11/29/2022 | $294.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236433 | 11/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236826 | 11/29/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236449 | 11/29/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236739 | 11/29/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236711 | 11/29/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236705 | 11/29/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236688 | 11/29/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236652 | 11/29/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237713 | 11/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236890 | 11/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239054 | 11/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237684 | 11/29/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238690 | 11/29/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238694 | 11/29/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238698 | 11/29/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238705 | 11/29/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238806 | 11/29/2022 | $138.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238852 | 11/29/2022 | $247.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238874 | 11/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238978 | 11/29/2022 | $621.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238999 | 11/29/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239000 | 11/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239022 | 11/29/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239037 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238616 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239167 | 11/29/2022 | $447.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212912 | 11/27/2022 | $666.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239269 | 11/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239223 | 11/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239210 | 11/29/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239209 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239043 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239175 | 11/29/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239051 | 11/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239162 | 11/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239138 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239089 | 11/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239088 | 11/29/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239081 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238600 | 11/29/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239208 | 11/29/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238376 | 11/29/2022 | $242.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237719 | 11/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237746 | 11/29/2022 | $148.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237748 | 11/29/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237752 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237754 | 11/29/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237794 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237858 | 11/29/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237863 | 11/29/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237895 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10237899 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238172 | 11/29/2022 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238244 | 11/29/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238246 | 11/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238629 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238467 | 11/29/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238593 | 11/29/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238589 | 11/29/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238570 | 11/29/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238546 | 11/29/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238541 | 11/29/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238352 | 11/29/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238507 | 11/29/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238362 | 11/29/2022 | $627.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238453 | 11/29/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238441 | 11/29/2022 | $456.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238429 | 11/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238391 | 11/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238388 | 11/29/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236030 | 11/29/2022 | $138.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10238518 | 11/29/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10227408 | 11/29/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236079 | 11/29/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226528 | 11/29/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226541 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226874 | 11/29/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226882 | 11/29/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226886 | 11/29/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226893 | 11/29/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226899 | 11/29/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226902 | 11/29/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226908 | 11/29/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226940 | 11/29/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226958 | 11/29/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10227377 | 11/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226287 | 11/29/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10228866 | 11/29/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10229774 | 11/29/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10229762 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10229740 | 11/29/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10229552 | 11/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10228900 | 11/29/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10227378 | 11/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10228878 | 11/29/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10227383 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10228322 | 11/29/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10228279 | 11/29/2022 | $221.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10228206 | 11/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10227418 | 11/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10227417 | 11/29/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226261 | 11/29/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10228884 | 11/29/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225519 | 11/28/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224909 | 11/28/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224922 | 11/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224986 | 11/28/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225001 | 11/28/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225011 | 11/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225031 | 11/28/2022 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225129 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225177 | 11/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225180 | 11/28/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225195 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225225 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225396 | 11/28/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225406 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226517 | 11/29/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225920 | 11/29/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226256 | 11/29/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226217 | 11/29/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226207 | 11/29/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10226191 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225980 | 11/29/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225503 | 11/28/2022 | $161.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225948 | 11/29/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225510 | 11/28/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225884 | 11/29/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225880 | 11/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225878 | 11/29/2022 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225588 | 11/28/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225584 | 11/28/2022 | $229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10230710 | 11/29/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10225961 | 11/29/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235552 | 11/29/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234761 | 11/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234766 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234791 | 11/29/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234792 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234855 | 11/29/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234892 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234936 | 11/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235008 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235021 | 11/29/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235127 | 11/29/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235327 | 11/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235368 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235391 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10229831 | 11/29/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235782 | 11/29/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239288 | 11/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235995 | 11/29/2022 | $280.00 |

Transfer Being Avoided Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235923 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235905 | 11/29/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235851 | 11/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235426 | 11/29/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235797 | 11/29/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235471 | 11/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235751 | 11/29/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235702 | 11/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235700 | 11/29/2022 | $349.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235676 | 11/29/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235581 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234745 | 11/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10235818 | 11/29/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10231060 | 11/29/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234756 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10232833 | 11/29/2022 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10232787 | 11/29/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10232746 | 11/29/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10232658 | 11/29/2022 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10233675 | 11/29/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10231076 | 11/29/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10233711 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10230910 | 11/29/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10230866 | 11/29/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10230856 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10230847 | 11/29/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10230778 | 11/29/2022 | $140.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10236042 | 11/29/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10231300 | 11/29/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234146 | 11/29/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10230690 | 11/29/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234663 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234636 | 11/29/2022 | $433.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234263 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234217 | 11/29/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10233653 | 11/29/2022 | $521.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234155 | 11/29/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234750 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234127 | 11/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234017 | 11/29/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10233937 | 11/29/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10233902 | 11/29/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10233897 | 11/29/2022 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10233891 | 11/29/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10234215 | 11/29/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247448 | 11/30/2022 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247798 | 11/30/2022 | $434.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247072 | 11/30/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247172 | 11/30/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247178 | 11/30/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247199 | 11/30/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247203 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247208 | 11/30/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247211 | 11/30/2022 | $295.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247226 | 11/30/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247230 | 11/30/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247231 | 11/30/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247236 | 11/30/2022 | $317.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247277 | 11/30/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10246919 | 11/30/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247615 | 11/30/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239273 | 11/29/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247774 | 11/30/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247753 | 11/30/2022 | $430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247739 | 11/30/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247735 | 11/30/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247389 | 11/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247619 | 11/30/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247391 | 11/30/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247573 | 11/30/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247550 | 11/30/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247541 | 11/30/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247520 | 11/30/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247461 | 11/30/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10246914 | 11/30/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247654 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245600 | 11/30/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244898 | 11/30/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244919 | 11/30/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244952 | 11/30/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245067 | 11/30/2022 | $180.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245103 | 11/30/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245115 | 11/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245117 | 11/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245122 | 11/30/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245284 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245301 | 11/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245357 | 11/30/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245363 | 11/30/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245428 | 11/30/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247050 | 11/30/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10246232 | 11/30/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10246575 | 11/30/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10246536 | 11/30/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10246374 | 11/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10246356 | 11/30/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10246311 | 11/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245438 | 11/30/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10246236 | 11/30/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245445 | 11/30/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245839 | 11/30/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245827 | 11/30/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245789 | 11/30/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245785 | 11/30/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10245669 | 11/30/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247882 | 11/30/2022 | $292.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10246300 | 11/30/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251966 | 12/1/2022 | $184.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10247794 | 11/30/2022 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251005 | 12/1/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251042 | 12/1/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251046 | 12/1/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251047 | 12/1/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251094 | 12/1/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251098 | 12/1/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251141 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251241 | 12/1/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251287 | 12/1/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251301 | 12/1/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251412 | 12/1/2022 | $251.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251588 | 12/1/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250971 | 12/1/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10252191 | 12/1/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10253392 | 12/1/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10253288 | 12/1/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10253225 | 12/1/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10252775 | 12/1/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10252558 | 12/1/2022 | $456.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251757 | 12/1/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10252200 | 12/1/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251881 | 12/1/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10252183 | 12/1/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10252168 | 12/1/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10252139 | 12/1/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10252085 | 12/1/2022 | $161.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251968 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250947 | 12/1/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10252231 | 12/1/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250083 | 12/1/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10248359 | 12/1/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10248388 | 12/1/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10248421 | 12/1/2022 | $987.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10248435 | 12/1/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10248440 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10248458 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10248495 | 12/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10248509 | 12/1/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10249914 | 12/1/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10249939 | 12/1/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10249977 | 12/1/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10249985 | 12/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250028 | 12/1/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10251002 | 12/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250717 | 12/1/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250845 | 12/1/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250838 | 12/1/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250837 | 12/1/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250831 | 12/1/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250825 | 12/1/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250058 | 12/1/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250775 | 12/1/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250081 | 12/1/2022 | $340.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250687 | 12/1/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250686 | 12/1/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250656 | 12/1/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250607 | 12/1/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250169 | 12/1/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244873 | 11/30/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10250776 | 12/1/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240950 | 11/30/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244886 | 11/30/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240379 | 11/30/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240413 | 11/30/2022 | $229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240414 | 11/30/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240424 | 11/30/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240447 | 11/30/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240460 | 11/30/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240512 | 11/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240532 | 11/30/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240773 | 11/30/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240868 | 11/30/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240887 | 11/30/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240894 | 11/30/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240342 | 11/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10241650 | 11/30/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10242487 | 11/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10242474 | 11/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10242465 | 11/30/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10242446 | 11/30/2022 | $288.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10241843 | 11/30/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240916 | 11/30/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10241670 | 11/30/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240923 | 11/30/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10241648 | 11/30/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10241647 | 11/30/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10241558 | 11/30/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240986 | 11/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240957 | 11/30/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239915 | 11/29/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10241694 | 11/30/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239668 | 11/29/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239336 | 11/29/2022 | $522.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239379 | 11/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239385 | 11/29/2022 | $1,474.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239435 | 11/29/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239479 | 11/29/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239486 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239523 | 11/29/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239531 | 11/29/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239534 | 11/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239545 | 11/29/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239555 | 11/29/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239558 | 11/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239610 | 11/29/2022 | $248.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10240356 | 11/30/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239854 | 11/29/2022 | $288.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239902 | 11/29/2022 | $979.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239883 | 11/29/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239873 | 11/29/2022 | $702.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239872 | 11/29/2022 | $510.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239869 | 11/29/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239617 | 11/29/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239855 | 11/29/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239618 | 11/29/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239852 | 11/29/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239809 | 11/29/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239769 | 11/29/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239768 | 11/29/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239762 | 11/29/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10242560 | 11/30/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10239867 | 11/29/2022 | $439.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244255 | 11/30/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243989 | 11/30/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243990 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244009 | 11/30/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244032 | 11/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244033 | 11/30/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244038 | 11/30/2022 | $326.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244046 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244049 | 11/30/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244065 | 11/30/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244069 | 11/30/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244084 | 11/30/2022 | $210.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244178 | 11/30/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244195 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10242514 | 11/30/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244830 | 11/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224763 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244869 | 11/30/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244860 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244855 | 11/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244852 | 11/30/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244207 | 11/30/2022 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244835 | 11/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244219 | 11/30/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244807 | 11/30/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244385 | 11/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244364 | 11/30/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244314 | 11/30/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244291 | 11/30/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243363 | 11/30/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244843 | 11/30/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243179 | 11/30/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243388 | 11/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243208 | 11/30/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243206 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243199 | 11/30/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243191 | 11/30/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243217 | 11/30/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243184 | 11/30/2022 | $89.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243219 | 11/30/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243176 | 11/30/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10242734 | 11/30/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10242713 | 11/30/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10242604 | 11/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10242577 | 11/30/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10244880 | 11/30/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243185 | 11/30/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243303 | 11/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10242521 | 11/30/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243359 | 11/30/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243355 | 11/30/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243348 | 11/30/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243318 | 11/30/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243213 | 11/30/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243304 | 11/30/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243385 | 11/30/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243295 | 11/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243281 | 11/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243261 | 11/30/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243242 | 11/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243239 | 11/30/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243230 | 11/30/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10243305 | 11/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217940 | 11/28/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218343 | 11/28/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217768 | 11/28/2022 | $180.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217782 | 11/28/2022 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217799 | 11/28/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217805 | 11/28/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217806 | 11/28/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217816 | 11/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217832 | 11/28/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217842 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217844 | 11/28/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217852 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217853 | 11/28/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217885 | 11/28/2022 | $367.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217765 | 11/28/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218056 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224801 | 11/28/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218238 | 11/28/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218231 | 11/28/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218211 | 11/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218131 | 11/28/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217901 | 11/28/2022 | $313.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218072 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217917 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218041 | 11/28/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218027 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218019 | 11/28/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217969 | 11/28/2022 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217954 | 11/28/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217762 | 11/28/2022 | $234.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218125 | 11/28/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217085 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216509 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216516 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216669 | 11/28/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216755 | 11/28/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216809 | 11/28/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216823 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216831 | 11/28/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216863 | 11/28/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216866 | 11/28/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216876 | 11/28/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216887 | 11/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216901 | 11/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216903 | 11/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217766 | 11/28/2022 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217706 | 11/28/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217761 | 11/28/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217760 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217757 | 11/28/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217743 | 11/28/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217739 | 11/28/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216979 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217709 | 11/28/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216992 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217682 | 11/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217679 | 11/28/2022 | $240.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217667 | 11/28/2022 | $825.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217635 | 11/28/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217092 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218483 | 11/28/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10217714 | 11/28/2022 | $247.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218934 | 11/28/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218241 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218754 | 11/28/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218759 | 11/28/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218765 | 11/28/2022 | $518.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218767 | 11/28/2022 | $294.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218774 | 11/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218775 | 11/28/2022 | $793.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218789 | 11/28/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218808 | 11/28/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218822 | 11/28/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218835 | 11/28/2022 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218842 | 11/28/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218888 | 11/28/2022 | $337.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218732 | 11/28/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219394 | 11/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219821 | 11/28/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219812 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219808 | 11/28/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219773 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219654 | 11/28/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218909 | 11/28/2022 | $158.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219447 | 11/28/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218931 | 11/28/2022 | $307.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219319 | 11/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219296 | 11/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219039 | 11/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218996 | 11/28/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218941 | 11/28/2022 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218728 | 11/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219620 | 11/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218607 | 11/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218516 | 11/28/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218518 | 11/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218520 | 11/28/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218529 | 11/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218543 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218547 | 11/28/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218551 | 11/28/2022 | $223.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218552 | 11/28/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218553 | 11/28/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218560 | 11/28/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218561 | 11/28/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218576 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218579 | 11/28/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218734 | 11/28/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218650 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218693 | 11/28/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218690 | 11/28/2022 | $270.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218679 | 11/28/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218672 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218664 | 11/28/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218584 | 11/28/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218661 | 11/28/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218599 | 11/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218638 | 11/28/2022 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218634 | 11/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218619 | 11/28/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218618 | 11/28/2022 | $394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218613 | 11/28/2022 | $430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216277 | 11/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10218663 | 11/28/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214342 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216488 | 11/28/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214179 | 11/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214247 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214256 | 11/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214274 | 11/28/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214276 | 11/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214284 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214293 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214296 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214303 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214308 | 11/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214313 | 11/28/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214325 | 11/28/2022 | $360.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214060 | 11/28/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214395 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214441 | 11/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214440 | 11/28/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214437 | 11/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214429 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214407 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214327 | 11/28/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214397 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214336 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214388 | 11/28/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214384 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214373 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214369 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214354 | 11/28/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214043 | 11/28/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214403 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213509 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10253412 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212921 | 11/27/2022 | $447.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212929 | 11/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212931 | 11/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212934 | 11/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212935 | 11/27/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212936 | 11/27/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212939 | 11/27/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212943 | 11/27/2022 | $240.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212944 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212968 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213076 | 11/28/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213085 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214158 | 11/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213690 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214023 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213735 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213725 | 11/28/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213721 | 11/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213719 | 11/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213111 | 11/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213697 | 11/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213112 | 11/28/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213679 | 11/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213672 | 11/28/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213590 | 11/28/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213580 | 11/28/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213521 | 11/28/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214591 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10213701 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216008 | 11/28/2022 | $533.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215836 | 11/28/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215838 | 11/28/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215843 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215847 | 11/28/2022 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215860 | 11/28/2022 | $99.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215870 | 11/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215888 | 11/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215891 | 11/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215895 | 11/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215899 | 11/28/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215901 | 11/28/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215925 | 11/28/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215963 | 11/28/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214490 | 11/28/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216113 | 11/28/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219840 | 11/28/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216235 | 11/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216214 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216213 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216194 | 11/28/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215976 | 11/28/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216138 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215991 | 11/28/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216110 | 11/28/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216102 | 11/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216097 | 11/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216096 | 11/28/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216080 | 11/28/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215805 | 11/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216167 | 11/28/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214915 | 11/28/2022 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215824 | 11/28/2022 | $68.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215149 | 11/28/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215070 | 11/28/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215063 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215029 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215169 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214982 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215246 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214893 | 11/28/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214888 | 11/28/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214881 | 11/28/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214877 | 11/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214852 | 11/28/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10216442 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214998 | 11/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215761 | 11/28/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10214538 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215804 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215791 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215787 | 11/28/2022 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215782 | 11/28/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215153 | 11/28/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215773 | 11/28/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215809 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215754 | 11/28/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215746 | 11/28/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215742 | 11/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215676 | 11/28/2022 | $138.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215675 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215268 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10215780 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222034 | 11/28/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221177 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221829 | 11/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221836 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221855 | 11/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221868 | 11/28/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221877 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221882 | 11/28/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221892 | 11/28/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221900 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221911 | 11/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221912 | 11/28/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221920 | 11/28/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221925 | 11/28/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221825 | 11/28/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222310 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222769 | 11/28/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222645 | 11/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222626 | 11/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222580 | 11/28/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222578 | 11/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221933 | 11/28/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222351 | 11/28/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221965 | 11/28/2022 | $320.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222307 | 11/28/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222296 | 11/28/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222291 | 11/28/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222149 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222113 | 11/28/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221811 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222519 | 11/28/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221521 | 11/28/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219833 | 11/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221262 | 11/28/2022 | $251.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221270 | 11/28/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221285 | 11/28/2022 | $277.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221297 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221312 | 11/28/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221332 | 11/28/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221338 | 11/28/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221366 | 11/28/2022 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221407 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221413 | 11/28/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221418 | 11/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221430 | 11/28/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221828 | 11/28/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221756 | 11/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221808 | 11/28/2022 | $335.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221806 | 11/28/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221795 | 11/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221791 | 11/28/2022 | $378.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221771 | 11/28/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221486 | 11/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221762 | 11/28/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221505 | 11/28/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221732 | 11/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221731 | 11/28/2022 | $418.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221730 | 11/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221533 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221528 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222844 | 11/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221766 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224356 | 11/28/2022 | $822.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223945 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223947 | 11/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223952 | 11/28/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223976 | 11/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223979 | 11/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224104 | 11/28/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224155 | 11/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224335 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224339 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224342 | 11/28/2022 | $482.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224343 | 11/28/2022 | $648.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224349 | 11/28/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224352 | 11/28/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222827 | 11/28/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224429 | 11/28/2022 | $190.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10212916 | 11/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224651 | 11/28/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224648 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224612 | 11/28/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224601 | 11/28/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224353 | 11/28/2022 | $719.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224578 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224355 | 11/28/2022 | $774.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224426 | 11/28/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224418 | 11/28/2022 | $488.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224363 | 11/28/2022 | $1,307.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224358 | 11/28/2022 | $619.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224357 | 11/28/2022 | $1,308.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223864 | 11/28/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224592 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222960 | 11/28/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223897 | 11/28/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223222 | 11/28/2022 | $446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223193 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223100 | 11/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223095 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223248 | 11/28/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222968 | 11/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223271 | 11/28/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222929 | 11/28/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222903 | 11/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222881 | 11/28/2022 | $280.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222865 | 11/28/2022 | $397.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222847 | 11/28/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221087 | 11/28/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222994 | 11/28/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223380 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10222834 | 11/28/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223669 | 11/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223631 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223571 | 11/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223565 | 11/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223245 | 11/28/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223428 | 11/28/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223866 | 11/28/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223312 | 11/28/2022 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223305 | 11/28/2022 | $596.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223297 | 11/28/2022 | $447.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223289 | 11/28/2022 | $582.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223288 | 11/28/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223280 | 11/28/2022 | $702.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10223544 | 11/28/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220087 | 11/28/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221214 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220003 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220018 | 11/28/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220021 | 11/28/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220025 | 11/28/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220035 | 11/28/2022 | $102.00 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220036 | 11/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220045 | 11/28/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220046 | 11/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220069 | 11/28/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220070 | 11/28/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220075 | 11/28/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220081 | 11/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219991 | 11/28/2022 | $139.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220115 | 11/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220172 | 11/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220160 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220134 | 11/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220128 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220127 | 11/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220085 | 11/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220116 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220086 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220112 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220107 | 11/28/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220105 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220094 | 11/28/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220091 | 11/28/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219987 | 11/28/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220118 | 11/28/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219897 | 11/28/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10224769 | 11/28/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219842 | 11/28/2022 | $288.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219843 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219845 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219846 | 11/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219850 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219852 | 11/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219854 | 11/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219856 | 11/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219861 | 11/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219864 | 11/28/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219870 | 11/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219882 | 11/28/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219998 | 11/28/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219942 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219984 | 11/28/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219971 | 11/28/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219969 | 11/28/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219964 | 11/28/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219952 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219885 | 11/28/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219948 | 11/28/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219887 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219930 | 11/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219928 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219910 | 11/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219909 | 11/28/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219903 | 11/28/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220189 | 11/28/2022 | $135.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219951 | 11/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220991 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220957 | 11/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220959 | 11/28/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220962 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220964 | 11/28/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220966 | 11/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220968 | 11/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220970 | 11/28/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220973 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220974 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220975 | 11/28/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220979 | 11/28/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220981 | 11/28/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220982 | 11/28/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220174 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221009 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221074 | 11/28/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221069 | 11/28/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221061 | 11/28/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221052 | 11/28/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221050 | 11/28/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220983 | 11/28/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221039 | 11/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220990 | 11/28/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221004 | 11/28/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221000 | 11/28/2022 | $168.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220999 | 11/28/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220998 | 11/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220992 | 11/28/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220952 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10221043 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220461 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220956 | 11/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220655 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220584 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220559 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220552 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220745 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220497 | 11/28/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220754 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220455 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220369 | 11/28/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220367 | 11/28/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220340 | 11/28/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220266 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10219839 | 11/28/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220526 | 11/28/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220934 | 11/28/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220182 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220947 | 11/28/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220946 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220943 | 11/28/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220938 | 11/28/2022 | $184.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220664 | 11/28/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220935 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220954 | 11/28/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220932 | 11/28/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220927 | 11/28/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220926 | 11/28/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220925 | 11/28/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220914 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220770 | 11/28/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10220937 | 11/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283267 | 12/8/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284170 | 12/8/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282943 | 12/8/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282949 | 12/8/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282970 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282974 | 12/8/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282986 | 12/8/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283018 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283020 | 12/8/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283023 | 12/8/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283065 | 12/8/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283130 | 12/8/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283150 | 12/8/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283151 | 12/8/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282927 | 12/8/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283403 | 12/8/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287620 | 12/9/2022 | $488.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283840 | 12/8/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283832 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283670 | 12/8/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283645 | 12/8/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283202 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283416 | 12/8/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283239 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283383 | 12/8/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283354 | 12/8/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283328 | 12/8/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283299 | 12/8/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283295 | 12/8/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282899 | 12/8/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10283422 | 12/8/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282080 | 12/8/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281155 | 12/7/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281200 | 12/7/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281282 | 12/7/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281294 | 12/7/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281325 | 12/7/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281456 | 12/7/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281469 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281485 | 12/7/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281529 | 12/7/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281532 | 12/7/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281568 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281800 | 12/8/2022 | $112.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281873 | 12/8/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282937 | 12/8/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282443 | 12/8/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282894 | 12/8/2022 | $229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282647 | 12/8/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282638 | 12/8/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282549 | 12/8/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282529 | 12/8/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281880 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282451 | 12/8/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281899 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282419 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282417 | 12/8/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282221 | 12/8/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282203 | 12/8/2022 | $467.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282125 | 12/8/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284227 | 12/8/2022 | $349.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10282484 | 12/8/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286758 | 12/9/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284042 | 12/8/2022 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285720 | 12/9/2022 | $793.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285968 | 12/9/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285978 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286071 | 12/9/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286119 | 12/9/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286120 | 12/9/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286328 | 12/9/2022 | $270.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286408 | 12/9/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286425 | 12/9/2022 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286496 | 12/9/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286518 | 12/9/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286523 | 12/9/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285391 | 12/9/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286931 | 12/9/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274420 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287458 | 12/9/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287442 | 12/9/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287217 | 12/9/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287047 | 12/9/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286668 | 12/9/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286934 | 12/9/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286695 | 12/9/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286911 | 12/9/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286886 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286842 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286797 | 12/9/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286794 | 12/9/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285377 | 12/9/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10286959 | 12/9/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284810 | 12/8/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284491 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284493 | 12/8/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284511 | 12/8/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284560 | 12/8/2022 | $99.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284575 | 12/8/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284580 | 12/8/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284591 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284615 | 12/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284623 | 12/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284652 | 12/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284667 | 12/8/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284680 | 12/8/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284766 | 12/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285433 | 12/9/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285021 | 12/8/2022 | $565.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285358 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285269 | 12/9/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285255 | 12/9/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285216 | 12/9/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285215 | 12/9/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284770 | 12/8/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285052 | 12/8/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284802 | 12/8/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284950 | 12/8/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284929 | 12/8/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284868 | 12/8/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284854 | 12/8/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10284815 | 12/8/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10280972 | 12/7/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10285061 | 12/8/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276134 | 12/6/2022 | $288.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10281132 | 12/7/2022 | $574.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275604 | 12/6/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275623 | 12/6/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275655 | 12/6/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275680 | 12/6/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275682 | 12/6/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275688 | 12/6/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275704 | 12/6/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275723 | 12/6/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275724 | 12/6/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275769 | 12/6/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275843 | 12/6/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275863 | 12/6/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275528 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276291 | 12/6/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276648 | 12/6/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276600 | 12/6/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276562 | 12/6/2022 | $401.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276527 | 12/6/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276525 | 12/6/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276060 | 12/6/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276363 | 12/6/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276069 | 12/6/2022 | $392.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276272 | 12/6/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276270 | 12/6/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276234 | 12/6/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276167 | 12/6/2022 | $280.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276153 | 12/6/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275494 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276428 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275070 | 12/6/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10253431 | 12/1/2022 | $277.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274434 | 12/6/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274508 | 12/6/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274644 | 12/6/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274681 | 12/6/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274701 | 12/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274741 | 12/6/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274747 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274772 | 12/6/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274787 | 12/6/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274793 | 12/6/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274802 | 12/6/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274890 | 12/6/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275543 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275335 | 12/6/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275482 | 12/6/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275474 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275471 | 12/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275419 | 12/6/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275347 | 12/6/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274961 | 12/6/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275340 | 12/6/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275057 | 12/6/2022 | $300.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275226 | 12/6/2022 | $314.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275204 | 12/6/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275166 | 12/6/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275095 | 12/6/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275093 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276779 | 12/6/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10275341 | 12/6/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279659 | 12/7/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279143 | 12/7/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279146 | 12/7/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279164 | 12/7/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279167 | 12/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279187 | 12/7/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279189 | 12/7/2022 | $401.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279286 | 12/7/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279341 | 12/7/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279357 | 12/7/2022 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279362 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279371 | 12/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279380 | 12/7/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279441 | 12/7/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276691 | 12/6/2022 | $534.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279919 | 12/7/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287661 | 12/9/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10280895 | 12/7/2022 | $596.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10280806 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10280694 | 12/7/2022 | $102.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10280157 | 12/7/2022 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279524 | 12/7/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279929 | 12/7/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279581 | 12/7/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279906 | 12/7/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279898 | 12/7/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279885 | 12/7/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279755 | 12/7/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279661 | 12/7/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279116 | 12/7/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10280110 | 12/7/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277177 | 12/6/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279130 | 12/7/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277734 | 12/6/2022 | $446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277727 | 12/6/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277660 | 12/6/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277657 | 12/6/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277899 | 12/7/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277246 | 12/6/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277956 | 12/7/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277152 | 12/6/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277138 | 12/6/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277118 | 12/6/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276877 | 12/6/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276875 | 12/6/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10280976 | 12/7/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277508 | 12/6/2022 | $280.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10278456 | 12/7/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10276757 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279103 | 12/7/2022 | $590.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279101 | 12/7/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10278832 | 12/7/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10278748 | 12/7/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277886 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10278526 | 12/7/2022 | $367.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10279128 | 12/7/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10278426 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10278377 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10278108 | 12/7/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10278080 | 12/7/2022 | $419.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10278076 | 12/7/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10277998 | 12/7/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10278747 | 12/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295052 | 12/12/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295562 | 12/12/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294281 | 12/12/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294325 | 12/12/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294330 | 12/12/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294387 | 12/12/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294393 | 12/12/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294599 | 12/12/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294644 | 12/12/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294684 | 12/12/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294719 | 12/12/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294743 | 12/12/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294826 | 12/12/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294997 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294173 | 12/12/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295243 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287499 | 12/9/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295511 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295419 | 12/12/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295392 | 12/12/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295370 | 12/12/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295001 | 12/12/2022 | $139.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295244 | 12/12/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295008 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295240 | 12/12/2022 | $293.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295234 | 12/12/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295223 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295218 | 12/12/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295059 | 12/12/2022 | $528.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294092 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295283 | 12/12/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293745 | 12/12/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293378 | 12/12/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293413 | 12/12/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293428 | 12/12/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293455 | 12/12/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293466 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293499 | 12/12/2022 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293512 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293521 | 12/12/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293545 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293578 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293580 | 12/12/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293660 | 12/12/2022 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293718 | 12/12/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294234 | 12/12/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293931 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294063 | 12/12/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294054 | 12/12/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294041 | 12/12/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294014 | 12/12/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10294010 | 12/12/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293726 | 12/12/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293967 | 12/12/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293740 | 12/12/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293905 | 12/12/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293877 | 12/12/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293872 | 12/12/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293843 | 12/12/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293840 | 12/12/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295742 | 12/12/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293976 | 12/12/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298279 | 12/13/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295558 | 12/12/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297441 | 12/13/2022 | $180.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297654 | 12/13/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297665 | 12/13/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297698 | 12/13/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297866 | 12/13/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297872 | 12/13/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297873 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297887 | 12/13/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297905 | 12/13/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297939 | 12/13/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297994 | 12/13/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298000 | 12/13/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297314 | 12/13/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298460 | 12/13/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298545 | 12/13/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298544 | 12/13/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298530 | 12/13/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298524 | 12/13/2022 | $594.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298486 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298265 | 12/13/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298465 | 12/13/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298269 | 12/13/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298455 | 12/13/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298427 | 12/13/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298419 | 12/13/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298349 | 12/13/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298332 | 12/13/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297301 | 12/13/2022 | $79.00 |

Transferring Documentation – Continued

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298475 | 12/13/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296660 | 12/12/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295897 | 12/12/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10295923 | 12/12/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296013 | 12/12/2022 | $912.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296247 | 12/12/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296251 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296305 | 12/12/2022 | $381.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296350 | 12/12/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296382 | 12/12/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296467 | 12/12/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296520 | 12/12/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296531 | 12/12/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296565 | 12/12/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296570 | 12/12/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297383 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296896 | 12/12/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297282 | 12/13/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297226 | 12/13/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297225 | 12/13/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297223 | 12/13/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297202 | 12/13/2022 | $242.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296614 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296959 | 12/12/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296643 | 12/12/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296832 | 12/12/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296805 | 12/12/2022 | $143.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296777 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296758 | 12/12/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10296736 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293364 | 12/12/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10297183 | 12/13/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289688 | 12/11/2022 | $397.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293367 | 12/12/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289012 | 12/11/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289040 | 12/11/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289162 | 12/11/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289167 | 12/11/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289488 | 12/11/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289490 | 12/11/2022 | $537.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289507 | 12/11/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289560 | 12/11/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289590 | 12/11/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289591 | 12/11/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289606 | 12/11/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289609 | 12/11/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288994 | 12/12/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289949 | 12/11/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290101 | 12/11/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290098 | 12/11/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290066 | 12/11/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290050 | 12/11/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290044 | 12/11/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289616 | 12/11/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289953 | 12/11/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289636 | 12/11/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289903 | 12/11/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289883 | 12/11/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289868 | 12/11/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289779 | 12/11/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289769 | 12/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288973 | 12/11/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290019 | 12/11/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288668 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287665 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287707 | 12/9/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287714 | 12/9/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287720 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287740 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287746 | 12/9/2022 | $552.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287750 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287781 | 12/9/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287856 | 12/9/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287952 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10287959 | 12/9/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288131 | 12/9/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288187 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10289011 | 12/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288869 | 12/11/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288954 | 12/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288947 | 12/11/2022 | $177.00 |

Transferring Antecedent Debt/Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288945 | 12/11/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288936 | 12/11/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288911 | 12/11/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288632 | 12/11/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288885 | 12/11/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288665 | 12/11/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288850 | 12/11/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288839 | 12/11/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288814 | 12/11/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288767 | 12/11/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288680 | 12/11/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290154 | 12/11/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10288893 | 12/11/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292846 | 12/12/2022 | $397.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10291598 | 12/12/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10291680 | 12/12/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292022 | 12/12/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292053 | 12/12/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292085 | 12/12/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292090 | 12/12/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292139 | 12/12/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292567 | 12/12/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292681 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292685 | 12/12/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292686 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292715 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292720 | 12/12/2022 | $228.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290102 | 12/11/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293226 | 12/12/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274407 | 12/6/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293355 | 12/12/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293319 | 12/12/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293297 | 12/12/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293296 | 12/12/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292757 | 12/12/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293247 | 12/12/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292773 | 12/12/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293064 | 12/12/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293037 | 12/12/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292934 | 12/12/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292926 | 12/12/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10292891 | 12/12/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10291477 | 12/12/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293287 | 12/12/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290343 | 12/11/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10291505 | 12/12/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290516 | 12/11/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290507 | 12/11/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290504 | 12/11/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290431 | 12/11/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290522 | 12/11/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290370 | 12/11/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290528 | 12/11/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290242 | 12/11/2022 | $130.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290236 | 12/11/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290195 | 12/11/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290184 | 12/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290161 | 12/11/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10293365 | 12/12/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290385 | 12/11/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290871 | 12/12/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290148 | 12/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10291392 | 12/12/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10291117 | 12/12/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10291074 | 12/12/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10291038 | 12/12/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290520 | 12/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290986 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10291479 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290838 | 12/12/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290609 | 12/11/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290589 | 12/11/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290564 | 12/11/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290547 | 12/11/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290545 | 12/11/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10290987 | 12/12/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262474 | 12/4/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263492 | 12/4/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10261601 | 12/4/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10261832 | 12/4/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10261850 | 12/4/2022 | $215.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10261977 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262021 | 12/4/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262040 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262127 | 12/4/2022 | $317.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262140 | 12/4/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262158 | 12/4/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262166 | 12/4/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262188 | 12/4/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262204 | 12/4/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260752 | 12/2/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262584 | 12/4/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265802 | 12/5/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263422 | 12/4/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263386 | 12/4/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262770 | 12/4/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262760 | 12/4/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262210 | 12/4/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262608 | 12/4/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262406 | 12/4/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262552 | 12/4/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262524 | 12/4/2022 | $229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262517 | 12/4/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262515 | 12/4/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262478 | 12/4/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260539 | 12/2/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10262625 | 12/4/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260130 | 12/2/2022 | $140.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259565 | 12/2/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259569 | 12/2/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259584 | 12/2/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259586 | 12/2/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259589 | 12/2/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259595 | 12/2/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259599 | 12/2/2022 | $394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259601 | 12/2/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259604 | 12/2/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259608 | 12/2/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260060 | 12/2/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260067 | 12/2/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260070 | 12/2/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10261590 | 12/4/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260397 | 12/2/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260498 | 12/2/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260496 | 12/2/2022 | $528.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260466 | 12/2/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260457 | 12/2/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260419 | 12/2/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260090 | 12/2/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260398 | 12/2/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260097 | 12/2/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260396 | 12/2/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260354 | 12/2/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260292 | 12/2/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260188 | 12/2/2022 | $93.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260168 | 12/2/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263513 | 12/4/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10260406 | 12/2/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264994 | 12/5/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263480 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264639 | 12/5/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264657 | 12/5/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264668 | 12/5/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264707 | 12/5/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264732 | 12/5/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264755 | 12/5/2022 | $397.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264762 | 12/5/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264768 | 12/5/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264773 | 12/5/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264811 | 12/5/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264846 | 12/5/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264871 | 12/5/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264549 | 12/5/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265239 | 12/5/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274427 | 12/6/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265685 | 12/5/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265575 | 12/5/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265380 | 12/5/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265301 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264924 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265249 | 12/5/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264938 | 12/5/2022 | $281.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265211 | 12/5/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265170 | 12/5/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265149 | 12/5/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265049 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265047 | 12/5/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264398 | 12/5/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265259 | 12/5/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263956 | 12/4/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263570 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263593 | 12/4/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263609 | 12/4/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263668 | 12/4/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263703 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263706 | 12/4/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263747 | 12/4/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263878 | 12/4/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263897 | 12/4/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263898 | 12/4/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263908 | 12/4/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263910 | 12/4/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263914 | 12/4/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264605 | 12/5/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264118 | 12/4/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264378 | 12/5/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264358 | 12/5/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264203 | 12/4/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264191 | 12/4/2022 | $142.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264189 | 12/4/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263921 | 12/4/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264141 | 12/4/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263944 | 12/4/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264115 | 12/4/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264071 | 12/4/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264065 | 12/4/2022 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263971 | 12/4/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10263959 | 12/4/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259484 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10264167 | 12/4/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255811 | 12/2/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259534 | 12/2/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255356 | 12/1/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255388 | 12/1/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255398 | 12/1/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255402 | 12/1/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255409 | 12/1/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255416 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255452 | 12/1/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255465 | 12/1/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255469 | 12/1/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255480 | 12/1/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255508 | 12/1/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255527 | 12/1/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255278 | 12/1/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10256702 | 12/2/2022 | $175.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10257403 | 12/2/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10257381 | 12/2/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10257052 | 12/2/2022 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10257018 | 12/2/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10256980 | 12/2/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255594 | 12/1/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10256790 | 12/2/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255619 | 12/1/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10256319 | 12/2/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10256210 | 12/2/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10256167 | 12/2/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10256126 | 12/2/2022 | $317.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10256116 | 12/2/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255245 | 12/1/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10256862 | 12/2/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254939 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10253435 | 12/1/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254014 | 12/1/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254066 | 12/1/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254069 | 12/2/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254075 | 12/1/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254144 | 12/1/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254186 | 12/1/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254474 | 12/1/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254627 | 12/1/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254774 | 12/1/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254828 | 12/1/2022 | $215.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254850 | 12/1/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254857 | 12/1/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255283 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255080 | 12/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255242 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255222 | 12/1/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255193 | 12/1/2022 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255126 | 12/1/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255125 | 12/1/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254909 | 12/1/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255086 | 12/1/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254932 | 12/1/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255071 | 12/1/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255042 | 12/1/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255021 | 12/1/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254992 | 12/1/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10254976 | 12/1/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258192 | 12/2/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10255099 | 12/1/2022 | $793.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259291 | 12/2/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258880 | 12/2/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258894 | 12/2/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258908 | 12/2/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258909 | 12/2/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258920 | 12/2/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258932 | 12/2/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258943 | 12/2/2022 | $180.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258950 | 12/2/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258954 | 12/2/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258957 | 12/2/2022 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258963 | 12/2/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259019 | 12/2/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259032 | 12/2/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10257841 | 12/2/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259363 | 12/2/2022 | $564.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265829 | 12/5/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259481 | 12/2/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259474 | 12/2/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259464 | 12/2/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259432 | 12/2/2022 | $428.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259072 | 12/2/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259381 | 12/2/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259089 | 12/2/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259344 | 12/2/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259330 | 12/2/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259317 | 12/2/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259314 | 12/2/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259308 | 12/2/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258819 | 12/2/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259384 | 12/2/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258357 | 12/2/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258860 | 12/2/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258392 | 12/2/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258385 | 12/2/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258376 | 12/2/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258372 | 12/2/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258410 | 12/2/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258362 | 12/2/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258419 | 12/2/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258346 | 12/2/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258335 | 12/2/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258334 | 12/2/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258326 | 12/2/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258204 | 12/2/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10259525 | 12/2/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258370 | 12/2/2022 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258448 | 12/2/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258160 | 12/2/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258809 | 12/2/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258514 | 12/2/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258506 | 12/2/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258501 | 12/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258401 | 12/2/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258472 | 12/2/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258839 | 12/2/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258446 | 12/2/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258440 | 12/2/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258437 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258429 | 12/2/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258425 | 12/2/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258420 | 12/2/2022 | $179.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10258490 | 12/2/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272407 | 12/5/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272844 | 12/5/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271879 | 12/5/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271900 | 12/5/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271913 | 12/5/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271942 | 12/5/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271969 | 12/5/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271983 | 12/5/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271996 | 12/5/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272023 | 12/5/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272033 | 12/5/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272122 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272344 | 12/5/2022 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272345 | 12/5/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271862 | 12/5/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272527 | 12/5/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265777 | 12/5/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272786 | 12/5/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272740 | 12/2/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272649 | 12/5/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272629 | 12/5/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272348 | 12/5/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272554 | 12/5/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272375 | 12/5/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272496 | 12/5/2022 | $488.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272442 | 12/5/2022 | $143.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272424 | 12/5/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272418 | 12/5/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272410 | 12/5/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271829 | 12/5/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272620 | 12/5/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271381 | 12/5/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10270240 | 12/5/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10270496 | 12/5/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10270582 | 12/5/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10270649 | 12/5/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10270991 | 12/5/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271105 | 12/5/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271161 | 12/5/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271184 | 12/5/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271217 | 12/5/2022 | $387.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271244 | 12/5/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271247 | 12/5/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271254 | 12/5/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271284 | 12/5/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271865 | 12/5/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271599 | 12/5/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271794 | 12/5/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271778 | 12/5/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271769 | 12/5/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271732 | 12/5/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271725 | 12/5/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271331 | 12/5/2022 | $158.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271680 | 12/5/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271347 | 12/5/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271508 | 12/5/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271484 | 12/5/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271460 | 12/5/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271432 | 12/5/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271404 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272858 | 12/5/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10271697 | 12/5/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274034 | 12/6/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272791 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273655 | 12/6/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273658 | 12/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273675 | 12/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273697 | 12/6/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273719 | 12/6/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273730 | 12/6/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273742 | 12/6/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273752 | 12/6/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273756 | 12/6/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273779 | 12/6/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273787 | 12/6/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273948 | 12/6/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273505 | 12/5/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274267 | 12/6/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274400 | 12/6/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274398 | 12/6/2022 | $1,212.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274397 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274375 | 12/6/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274374 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273962 | 12/6/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274277 | 12/6/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273982 | 12/6/2022 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274076 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274074 | 12/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274070 | 12/6/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274067 | 12/6/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274044 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273489 | 12/5/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10274290 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273117 | 12/5/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272864 | 12/5/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272870 | 12/5/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272886 | 12/5/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272895 | 12/5/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272896 | 12/5/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272904 | 12/6/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272921 | 12/5/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272950 | 12/5/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272979 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272985 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10272989 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273007 | 12/5/2022 | $418.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273068 | 12/5/2022 | $372.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273516 | 12/5/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273357 | 12/5/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273456 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273434 | 12/5/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273423 | 12/5/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273416 | 12/5/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273407 | 12/5/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273075 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273376 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273116 | 12/5/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273340 | 12/5/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273282 | 12/5/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273238 | 12/5/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273187 | 12/5/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273149 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10270170 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10273394 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268179 | 12/5/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10270230 | 12/5/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267354 | 12/5/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267394 | 12/5/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267618 | 12/5/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267660 | 12/5/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267663 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267683 | 12/5/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267697 | 12/5/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267702 | 12/5/2022 | $140.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267725 | 12/5/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267756 | 12/5/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267772 | 12/5/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267922 | 12/5/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267244 | 12/5/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268294 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268583 | 12/5/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268465 | 12/5/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268453 | 12/5/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268434 | 12/5/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268399 | 12/5/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268146 | 12/5/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268334 | 12/5/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268168 | 12/5/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268286 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268218 | 12/5/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268209 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268202 | 12/5/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268191 | 12/5/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267241 | 12/5/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268354 | 12/5/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266618 | 12/5/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265836 | 12/5/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265851 | 12/5/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265901 | 12/5/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265961 | 12/5/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10265986 | 12/5/2022 | $288.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266050 | 12/5/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266118 | 12/5/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266242 | 12/5/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266288 | 12/5/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266300 | 12/5/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266360 | 12/5/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266468 | 12/5/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266469 | 12/5/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267249 | 12/5/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266877 | 12/5/2022 | $562.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267232 | 12/5/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267016 | 12/5/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267008 | 12/5/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10267000 | 12/5/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266998 | 12/5/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266479 | 12/5/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266987 | 12/5/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266610 | 12/5/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266829 | 12/5/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266805 | 12/5/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266776 | 12/5/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266753 | 12/5/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266694 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268811 | 12/5/2022 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10266993 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269808 | 12/5/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269642 | 12/5/2022 | $257.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269657 | 12/5/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269672 | 12/5/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269701 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269709 | 12/5/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269712 | 12/5/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269713 | 12/5/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269718 | 12/5/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269742 | 12/5/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269748 | 12/5/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269759 | 12/5/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269761 | 12/5/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269763 | 12/5/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268601 | 12/5/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269957 | 12/5/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298863 | 12/13/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10270094 | 12/5/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10270069 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10270055 | 12/5/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10270039 | 12/5/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269778 | 12/5/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269977 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269783 | 12/5/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269861 | 12/5/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269850 | 12/5/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269830 | 12/5/2022 | $293.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269824 | 12/5/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269810 | 12/5/2022 | $184.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269525 | 12/5/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269988 | 12/5/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268911 | 12/5/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269609 | 12/5/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269027 | 12/5/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269025 | 12/5/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268972 | 12/5/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268935 | 12/5/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269080 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268919 | 12/5/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269105 | 12/5/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268903 | 12/5/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268883 | 12/5/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268862 | 12/5/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268853 | 12/5/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268828 | 12/5/2022 | $522.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10270223 | 12/5/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268934 | 12/5/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269463 | 12/5/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10268646 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269506 | 12/5/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269503 | 12/5/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269498 | 12/5/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269484 | 12/5/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269048 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269464 | 12/5/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269573 | 12/5/2022 | $234.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269442 | 12/5/2022 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269440 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269418 | 12/5/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269401 | 12/5/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269214 | 12/5/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269123 | 12/5/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10269481 | 12/5/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318162 | 12/20/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318537 | 12/20/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317452 | 12/20/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317484 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317487 | 12/20/2022 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317500 | 12/20/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317517 | 12/20/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317532 | 12/20/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317640 | 12/20/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317643 | 12/20/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317685 | 12/20/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317710 | 12/20/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317755 | 12/20/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317766 | 12/20/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317425 | 12/20/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318316 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320177 | 12/21/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318476 | 12/20/2022 | $576.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318408 | 12/20/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318407 | 12/20/2022 | $288.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318381 | 12/20/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318055 | 12/20/2022 | $284.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318322 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318132 | 12/20/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318312 | 12/20/2022 | $317.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318286 | 12/20/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318282 | 12/20/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318263 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318228 | 12/20/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317415 | 12/20/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318362 | 12/20/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316915 | 12/20/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316473 | 12/19/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316482 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316497 | 12/19/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316514 | 12/19/2022 | $294.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316529 | 12/19/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316549 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316572 | 12/19/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316586 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316694 | 12/19/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316714 | 12/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316720 | 12/19/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316729 | 12/19/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316794 | 12/19/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317440 | 12/20/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317167 | 12/20/2022 | $159.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317414 | 12/20/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317411 | 12/20/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317409 | 12/20/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317404 | 12/20/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317397 | 12/20/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316809 | 12/19/2022 | $576.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317182 | 12/20/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316817 | 12/19/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317127 | 12/20/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317105 | 12/20/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316964 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316931 | 12/20/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316921 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318538 | 12/20/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10317366 | 12/20/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319931 | 12/21/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318479 | 12/20/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319706 | 12/21/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319713 | 12/21/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319714 | 12/21/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319760 | 12/21/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319761 | 12/21/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319762 | 12/21/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319842 | 12/21/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319880 | 12/21/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319889 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319896 | 12/21/2022 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319899 | 12/21/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319902 | 12/21/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319696 | 12/21/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320000 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298787 | 12/13/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320128 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320052 | 12/21/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320051 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320040 | 12/21/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319916 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320018 | 12/21/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319926 | 12/21/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319989 | 12/21/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319958 | 12/21/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319957 | 12/21/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319946 | 12/21/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319941 | 12/21/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319671 | 12/21/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320027 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319082 | 12/20/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318557 | 12/20/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318579 | 12/20/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318676 | 12/20/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318678 | 12/20/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318689 | 12/20/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318714 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318729 | 12/20/2022 | $279.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318751 | 12/20/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318777 | 12/20/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318792 | 12/20/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318800 | 12/20/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318805 | 12/20/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318821 | 12/20/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319699 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319352 | 12/20/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319667 | 12/21/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319660 | 12/21/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319589 | 12/21/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319522 | 12/21/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319521 | 12/21/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10318832 | 12/20/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319356 | 12/20/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319026 | 12/20/2022 | $447.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319326 | 12/20/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319281 | 12/20/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319208 | 12/20/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319183 | 12/20/2022 | $762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319141 | 12/20/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316396 | 12/19/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10319504 | 12/21/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314194 | 12/19/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316426 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313798 | 12/19/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313809 | 12/19/2022 | $175.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313838 | 12/19/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313901 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313912 | 12/19/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313915 | 12/19/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313919 | 12/19/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314064 | 12/19/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314071 | 12/19/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314095 | 12/19/2022 | $785.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314112 | 12/19/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314145 | 12/19/2022 | $367.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313694 | 12/19/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314412 | 12/19/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314577 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314546 | 12/19/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314510 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314500 | 12/19/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314470 | 12/19/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314184 | 12/19/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314420 | 12/19/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314192 | 12/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314374 | 12/19/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314264 | 12/19/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314232 | 12/19/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314224 | 12/19/2022 | $535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314197 | 12/19/2022 | $605.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313655 | 12/19/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314430 | 12/19/2022 | $173.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313125 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312772 | 12/19/2022 | $576.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312779 | 12/19/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312798 | 12/19/2022 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313009 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313025 | 12/19/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313038 | 12/19/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313043 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313049 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313070 | 12/19/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313074 | 12/19/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313079 | 12/19/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313096 | 12/19/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313110 | 12/19/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313727 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313163 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313644 | 12/19/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313472 | 12/19/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313440 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313418 | 12/19/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313326 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313113 | 12/19/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313263 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313123 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313161 | 12/19/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313159 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313155 | 12/19/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313147 | 12/19/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313139 | 12/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314654 | 12/19/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10313278 | 12/19/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315933 | 12/19/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315544 | 12/19/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315581 | 12/19/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315582 | 12/19/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315583 | 12/19/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315621 | 12/19/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315627 | 12/19/2022 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315664 | 12/19/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315678 | 12/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315686 | 12/19/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315718 | 12/19/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315767 | 12/19/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315787 | 12/19/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315797 | 12/19/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314600 | 12/19/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316159 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320225 | 12/21/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316312 | 12/19/2022 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316296 | 12/19/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316221 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316204 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315914 | 12/19/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316178 | 12/19/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315915 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316077 | 12/19/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316026 | 12/19/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316019 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316018 | 12/19/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315950 | 12/19/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315505 | 12/19/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316199 | 12/19/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314864 | 12/19/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315522 | 12/19/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314992 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314927 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314917 | 12/19/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314909 | 12/19/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315012 | 12/19/2022 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314870 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315053 | 12/19/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314862 | 12/19/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314860 | 12/19/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314831 | 12/19/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314727 | 12/19/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314676 | 12/19/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10316418 | 12/19/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314897 | 12/19/2022 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315141 | 12/19/2022 | $343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10314652 | 12/19/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315481 | 12/19/2022 | $130.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315426 | 12/19/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315337 | 12/19/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315335 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315004 | 12/19/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315273 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315510 | 12/19/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315140 | 12/19/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315111 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315106 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315092 | 12/19/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315087 | 12/19/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315080 | 12/19/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10315278 | 12/19/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324195 | 12/23/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324385 | 12/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323919 | 12/23/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323920 | 12/23/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323988 | 12/23/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324017 | 12/23/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324056 | 12/23/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324077 | 12/23/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324088 | 12/23/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324101 | 12/23/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324105 | 12/23/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324114 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324120 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324145 | 12/23/2022 | $403.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323895 | 12/23/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324332 | 12/23/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320159 | 12/21/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324373 | 12/23/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324359 | 12/23/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324353 | 12/23/2022 | $274.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324351 | 12/23/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324159 | 12/23/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324333 | 12/23/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324181 | 12/23/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324325 | 12/23/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324320 | 12/23/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324276 | 12/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324204 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324200 | 12/23/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323891 | 12/23/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324335 | 12/23/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323722 | 12/23/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323262 | 12/22/2022 | $323.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323270 | 12/22/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323355 | 12/22/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323368 | 12/22/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323398 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323441 | 12/22/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323462 | 12/22/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323505 | 12/22/2022 | $229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323530 | 12/22/2022 | $281.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323548 | 12/22/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323550 | 12/22/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323602 | 12/22/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323615 | 12/22/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323910 | 12/23/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323781 | 12/23/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323888 | 12/23/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323873 | 12/23/2022 | $277.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323871 | 12/23/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323868 | 12/23/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323867 | 12/23/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323630 | 12/22/2022 | $596.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323846 | 12/23/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323697 | 12/23/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323774 | 12/23/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323766 | 12/23/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323757 | 12/23/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323742 | 12/23/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323738 | 12/23/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324390 | 12/23/2022 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323863 | 12/23/2022 | $317.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325607 | 12/26/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324380 | 12/23/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324998 | 12/23/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325004 | 12/23/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325050 | 12/23/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325090 | 12/23/2022 | $41.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325098 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325120 | 12/23/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325513 | 12/26/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325538 | 12/26/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325591 | 12/26/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325595 | 12/26/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325600 | 12/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325602 | 12/26/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324957 | 12/23/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325668 | 12/26/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325762 | 12/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325727 | 12/26/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325723 | 12/26/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325722 | 12/26/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325711 | 12/26/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325604 | 12/26/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325678 | 12/26/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325606 | 12/26/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325664 | 12/26/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325661 | 12/26/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325641 | 12/26/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325636 | 12/26/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325609 | 12/26/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324950 | 12/23/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325708 | 12/26/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324709 | 12/23/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324400 | 12/23/2022 | $180.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324406 | 12/23/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324407 | 12/23/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324418 | 12/23/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324419 | 12/23/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324420 | 12/23/2022 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324423 | 12/23/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324456 | 12/23/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324506 | 12/23/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324513 | 12/23/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324566 | 12/23/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324583 | 12/23/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324645 | 12/23/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324960 | 12/23/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324833 | 12/23/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324936 | 12/23/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324932 | 12/23/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324902 | 12/23/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324899 | 12/23/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324880 | 12/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324657 | 12/23/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324847 | 12/23/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324693 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324803 | 12/23/2022 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324743 | 12/23/2022 | $398.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324733 | 12/23/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324732 | 12/23/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324722 | 12/23/2022 | $138.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323029 | 12/22/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10324863 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321719 | 12/22/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323189 | 12/22/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321338 | 12/21/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321348 | 12/21/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321364 | 12/21/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321390 | 12/21/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321463 | 12/21/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321493 | 12/21/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321512 | 12/21/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321530 | 12/21/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321544 | 12/21/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321584 | 12/21/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321598 | 12/21/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321684 | 12/22/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321315 | 12/21/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321771 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321933 | 12/22/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321921 | 12/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321920 | 12/22/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321882 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321879 | 12/22/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321687 | 12/22/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321774 | 12/22/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321690 | 12/22/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321761 | 12/22/2022 | $225.00 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321753 | 12/22/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321741 | 12/22/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321722 | 12/22/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321721 | 12/22/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321298 | 12/21/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321874 | 12/22/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320866 | 12/21/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320240 | 12/21/2022 | $436.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320244 | 12/21/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320284 | 12/21/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320298 | 12/21/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320308 | 12/21/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320348 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320396 | 12/21/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320493 | 12/21/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320545 | 12/21/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320644 | 12/21/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320667 | 12/21/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320729 | 12/21/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320750 | 12/21/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321335 | 12/21/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321043 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321261 | 12/21/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321220 | 12/21/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321166 | 12/21/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321160 | 12/21/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321097 | 12/21/2022 | $288.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320752 | 12/21/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321074 | 12/21/2022 | $668.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320818 | 12/21/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321042 | 12/21/2022 | $251.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321027 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320961 | 12/21/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320960 | 12/21/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10320951 | 12/21/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321974 | 12/22/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321092 | 12/21/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322802 | 12/22/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322500 | 12/22/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322504 | 12/22/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322512 | 12/22/2022 | $979.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322518 | 12/22/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322551 | 12/22/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322556 | 12/22/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322557 | 12/22/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322707 | 12/22/2022 | $251.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322709 | 12/22/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322713 | 12/22/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322714 | 12/22/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322726 | 12/22/2022 | $98.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322766 | 12/22/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321942 | 12/22/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322974 | 12/22/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312692 | 12/19/2022 | $159.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323016 | 12/22/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323008 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323004 | 12/22/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322996 | 12/22/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322772 | 12/22/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322981 | 12/22/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322784 | 12/22/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322955 | 12/22/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322902 | 12/22/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322828 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322809 | 12/22/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322808 | 12/22/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322478 | 12/22/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322993 | 12/22/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322129 | 12/22/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322488 | 12/22/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322187 | 12/22/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322170 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322169 | 12/22/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322154 | 12/22/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322198 | 12/22/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322132 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322199 | 12/22/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322115 | 12/22/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322111 | 12/22/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322096 | 12/22/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321992 | 12/22/2022 | $288.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321990 | 12/22/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10323156 | 12/22/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322142 | 12/22/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322427 | 12/22/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10321954 | 12/22/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322476 | 12/22/2022 | $262.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322471 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322464 | 12/22/2022 | $277.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322461 | 12/22/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322191 | 12/22/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322452 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322481 | 12/22/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322422 | 12/22/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322404 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322273 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322252 | 12/22/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322241 | 12/22/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322209 | 12/22/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10322453 | 12/22/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304728 | 12/15/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305470 | 12/15/2022 | $251.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304471 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304478 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304509 | 12/15/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304520 | 12/15/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304525 | 12/15/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304526 | 12/15/2022 | $288.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304529 | 12/15/2022 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304639 | 12/15/2022 | $323.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304644 | 12/15/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304654 | 12/15/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304672 | 12/15/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304684 | 12/15/2022 | $355.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304457 | 12/15/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305101 | 12/15/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312762 | 12/19/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305438 | 12/15/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305369 | 12/15/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305360 | 12/15/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305318 | 12/15/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304707 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305107 | 12/15/2022 | $524.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304712 | 12/15/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305080 | 12/15/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305076 | 12/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305020 | 12/15/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304878 | 12/15/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304874 | 12/15/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304449 | 12/15/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305303 | 12/15/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304116 | 12/15/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303703 | 12/14/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303710 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303711 | 12/14/2022 | $72.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303714 | 12/14/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303718 | 12/14/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303728 | 12/14/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303754 | 12/14/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303762 | 12/14/2022 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303767 | 12/14/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303789 | 12/14/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303792 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303932 | 12/15/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303950 | 12/15/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304469 | 12/15/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304177 | 12/15/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304424 | 12/15/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304414 | 12/15/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304408 | 12/15/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304404 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304380 | 12/15/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303997 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304213 | 12/15/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304013 | 12/15/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304164 | 12/15/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304149 | 12/15/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304123 | 12/15/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304119 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304117 | 12/15/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305481 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10304371 | 12/15/2022 | $225.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306919 | 12/16/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305446 | 12/15/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306637 | 12/15/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306640 | 12/15/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306644 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306658 | 12/15/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306666 | 12/15/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306681 | 12/15/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306714 | 12/15/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306838 | 12/16/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306850 | 12/16/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306861 | 12/16/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306872 | 12/16/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306879 | 12/16/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306617 | 12/15/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306965 | 12/16/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307052 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307023 | 12/16/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307008 | 12/16/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307001 | 12/16/2022 | $337.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306993 | 12/16/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306897 | 12/16/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306981 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306913 | 12/16/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306954 | 12/16/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306949 | 12/16/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306946 | 12/16/2022 | $80.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306934 | 12/16/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306928 | 12/16/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306606 | 12/15/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306989 | 12/16/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306182 | 12/15/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305587 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305641 | 12/15/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305702 | 12/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305717 | 12/15/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305736 | 12/15/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305739 | 12/15/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305742 | 12/15/2022 | $978.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305777 | 12/15/2022 | $335.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305796 | 12/15/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10305947 | 12/15/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306019 | 12/15/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306056 | 12/15/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306071 | 12/15/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306619 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306410 | 12/15/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306590 | 12/15/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306556 | 12/15/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306554 | 12/15/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306546 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306513 | 12/15/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306090 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306462 | 12/15/2022 | $257.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306125 | 12/15/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306314 | 12/15/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306307 | 12/15/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306280 | 12/15/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306229 | 12/15/2022 | $576.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306209 | 12/15/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303657 | 12/14/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10306472 | 12/15/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301393 | 12/14/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303692 | 12/14/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300618 | 12/13/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300789 | 12/13/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300819 | 12/13/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300910 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300992 | 12/13/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301020 | 12/13/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301147 | 12/14/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301167 | 12/14/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301228 | 12/14/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301272 | 12/14/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301314 | 12/14/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301325 | 12/14/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300558 | 12/13/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301802 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302046 | 12/14/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302038 | 12/14/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302028 | 12/14/2022 | $260.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302019 | 12/14/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302002 | 12/14/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301364 | 12/14/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301836 | 12/14/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301368 | 12/14/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301714 | 12/14/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301713 | 12/14/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301692 | 12/14/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301555 | 12/14/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301443 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300505 | 12/13/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10301996 | 12/14/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299783 | 12/13/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10325784 | 12/26/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298892 | 12/13/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298923 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299079 | 12/13/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299107 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299145 | 12/13/2022 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299257 | 12/13/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299262 | 12/13/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299271 | 12/13/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299279 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299285 | 12/13/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299287 | 12/13/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299330 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300592 | 12/13/2022 | $117.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300317 | 12/13/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300496 | 12/13/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300495 | 12/13/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300490 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300405 | 12/13/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300366 | 12/13/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299367 | 12/13/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300323 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299379 | 12/13/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300316 | 12/13/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300282 | 12/13/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300211 | 12/13/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300207 | 12/13/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10299841 | 12/13/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302154 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10300352 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303594 | 12/14/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303008 | 12/14/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303072 | 12/14/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303191 | 12/14/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303357 | 12/14/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303394 | 12/14/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303409 | 12/14/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303416 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303424 | 12/14/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303434 | 12/14/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303441 | 12/14/2022 | $72.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303457 | 12/14/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303498 | 12/14/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303511 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302080 | 12/14/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303625 | 12/14/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307299 | 12/16/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303646 | 12/14/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303639 | 12/14/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303638 | 12/14/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303632 | 12/14/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303568 | 12/14/2022 | $274.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303627 | 12/14/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303576 | 12/14/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303623 | 12/14/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303621 | 12/14/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303618 | 12/14/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303616 | 12/14/2022 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303611 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302847 | 12/14/2022 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303628 | 12/14/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302557 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302967 | 12/14/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302574 | 12/14/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302571 | 12/14/2022 | $347.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302569 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302565 | 12/14/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302580 | 12/14/2022 | $300.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302560 | 12/14/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302581 | 12/14/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302554 | 12/14/2022 | $570.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302551 | 12/14/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302521 | 12/14/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302517 | 12/14/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302510 | 12/14/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10303689 | 12/14/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302563 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302635 | 12/14/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302130 | 12/14/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302841 | 12/14/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302792 | 12/14/2022 | $317.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302749 | 12/14/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302699 | 12/14/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302576 | 12/14/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302638 | 12/14/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302953 | 12/14/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302620 | 12/14/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302608 | 12/14/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302601 | 12/14/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302600 | 12/14/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302599 | 12/14/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302587 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10302642 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311398 | 12/18/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310919 | 12/18/2022 | $38.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311350 | 12/18/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311358 | 12/18/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311359 | 12/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311368 | 12/18/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311370 | 12/18/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311372 | 12/18/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311373 | 12/18/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311376 | 12/18/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311377 | 12/18/2022 | $283.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311384 | 12/18/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311392 | 12/18/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311393 | 12/18/2022 | $353.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311340 | 12/18/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311421 | 12/18/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311605 | 12/18/2022 | $1,271.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311601 | 12/18/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311542 | 12/18/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311534 | 12/18/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311518 | 12/18/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311394 | 12/18/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311425 | 12/18/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311395 | 12/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311412 | 12/18/2022 | $358.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311410 | 12/18/2022 | $576.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311408 | 12/18/2022 | $317.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311407 | 12/18/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311400 | 12/18/2022 | $216.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311326 | 12/18/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311436 | 12/18/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311140 | 12/18/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307081 | 12/16/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310933 | 12/18/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310935 | 12/18/2022 | $576.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310944 | 12/18/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310946 | 12/18/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310949 | 12/18/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310961 | 12/18/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311092 | 12/18/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311093 | 12/18/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311095 | 12/18/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311120 | 12/18/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311123 | 12/18/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311124 | 12/18/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311343 | 12/18/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311190 | 12/18/2022 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311317 | 12/18/2022 | $323.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311309 | 12/18/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311300 | 12/18/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311254 | 12/18/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311246 | 12/18/2022 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311126 | 12/18/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311198 | 12/18/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311135 | 12/18/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311169 | 12/18/2022 | $240.00 |

Walker Edison Furniture Company LLC (2278342)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 189

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311163 | 12/18/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311156 | 12/18/2022 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311144 | 12/18/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311141 | 12/18/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311635 | 12/18/2022 | $506.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311239 | 12/18/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312226 | 12/19/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311925 | 12/19/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311926 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311956 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311987 | 12/19/2022 | $229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312053 | 12/19/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312070 | 12/19/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312097 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312102 | 12/19/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312107 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312113 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312115 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312154 | 12/19/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312162 | 12/19/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311614 | 12/18/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312427 | 12/19/2022 | $510.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10298838 | 12/13/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312667 | 12/19/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312663 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312656 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312644 | 12/19/2022 | $450.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312165 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312451 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312184 | 12/19/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312424 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312396 | 12/19/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312234 | 12/19/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312231 | 12/19/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312228 | 12/19/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311905 | 12/19/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312495 | 12/19/2022 | $530.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311713 | 12/19/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311923 | 12/19/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311777 | 12/19/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311748 | 12/19/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311743 | 12/19/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311741 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311786 | 12/19/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311722 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311792 | 12/19/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311700 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311692 | 12/19/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311677 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311667 | 12/19/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311662 | 12/19/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310872 | 12/18/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311735 | 12/19/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311838 | 12/19/2022 | $113.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311629 | 12/18/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311901 | 12/19/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311898 | 12/19/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311892 | 12/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311885 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311778 | 12/19/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311852 | 12/19/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311922 | 12/19/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311836 | 12/19/2022 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311830 | 12/19/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311821 | 12/19/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311810 | 12/19/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311808 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311801 | 12/19/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10311854 | 12/19/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308321 | 12/16/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310930 | 12/18/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308151 | 12/16/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308154 | 12/16/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308155 | 12/16/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308163 | 12/16/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308174 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308207 | 12/16/2022 | $493.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308230 | 12/16/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308236 | 12/16/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308250 | 12/16/2022 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308258 | 12/16/2022 | $95.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308261 | 12/16/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308264 | 12/16/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308136 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308425 | 12/16/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308640 | 12/16/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308636 | 12/16/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308634 | 12/16/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308606 | 12/16/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308589 | 12/16/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308273 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308486 | 12/16/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308317 | 12/16/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308406 | 12/16/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308404 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308397 | 12/16/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308339 | 12/16/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308333 | 12/16/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308119 | 12/16/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308509 | 12/16/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307494 | 12/16/2022 | $491.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10312711 | 12/19/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307303 | 12/16/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307308 | 12/16/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307313 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307316 | 12/16/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307335 | 12/16/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307338 | 12/16/2022 | $397.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307352 | 12/16/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307363 | 12/16/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307375 | 12/16/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307396 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307438 | 12/16/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307442 | 12/16/2022 | $367.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308140 | 12/16/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307677 | 12/16/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308118 | 12/16/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308114 | 12/16/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307778 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307763 | 12/16/2022 | $404.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307738 | 12/16/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307458 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307716 | 12/16/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307462 | 12/16/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307624 | 12/16/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307610 | 12/16/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307599 | 12/16/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307584 | 12/16/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307562 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308691 | 12/16/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307723 | 12/16/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310536 | 12/18/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310050 | 12/18/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310116 | 12/18/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310123 | 12/18/2022 | $490.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310169 | 12/18/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310179 | 12/18/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310280 | 12/18/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310314 | 12/18/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310385 | 12/18/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310416 | 12/18/2022 | $582.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310435 | 12/18/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310439 | 12/18/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310498 | 12/18/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310499 | 12/18/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308649 | 12/16/2022 | $403.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310761 | 12/18/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310833 | 12/18/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310807 | 12/18/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310796 | 12/18/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310790 | 12/18/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310779 | 12/18/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310512 | 12/18/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310764 | 12/18/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310534 | 12/18/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310760 | 12/18/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310680 | 12/18/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310668 | 12/18/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310593 | 12/18/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310544 | 12/18/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309979 | 12/18/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310768 | 12/18/2022 | $38.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308820 | 12/16/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310027 | 12/18/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309615 | 12/18/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309264 | 12/16/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309254 | 12/16/2022 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309199 | 12/16/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309734 | 12/18/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309045 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309759 | 12/18/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308817 | 12/16/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308786 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308779 | 12/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308743 | 12/16/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308732 | 12/16/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10307083 | 12/16/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309171 | 12/16/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309839 | 12/18/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10308664 | 12/16/2022 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309953 | 12/18/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309928 | 12/18/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309921 | 12/18/2022 | $167.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309898 | 12/18/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309726 | 12/18/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309868 | 12/18/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10310011 | 12/18/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309838 | 12/18/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309827 | 12/18/2022 | $270.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309809 | 12/18/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309797 | 12/18/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309792 | 12/18/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309781 | 12/18/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822962 | $375,717.13 | 2/17/2023 | 10309881 | 12/18/2022 | $270.00 |

**Totals:**   **7 transfer(s),**   **$433,351.73**